# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** MICHIGAN

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| LIFESTYLE LIFT HOLDING, INC. | § | Case No. 15-44839 MLO |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BASIL T. SIMON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 5,000.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  858,077.19

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  3,161,768.50

3) Total gross receipts of $ 4,019,845.69  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 4,019,845.69  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 17,433,124.94 | $ 18,308,528.99 | $ 161,155.32 | $ 161,155.32 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,563,430.67 | 2,456,646.74 | 2,456,550.91 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 937,111.38 | 937,111.38 | 705,217.59 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 779,378.39 | 248,989.58 | 241,817.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,500,000.00 | 64,345,048.32 | 23,468,272.81 | 455,104.59 |
| **TOTAL DISBURSEMENTS** | $ 22,933,124.94 | $ 86,933,497.75 | $ 27,272,175.83 | $ 4,019,845.69 |

4) This case was originally filed under chapter 11 on 03/27/2015 , and it was converted to chapter 7 on 10/28/2015 . The case was pending for 59 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __09/09/2020_____ By:/s/BASIL T. SIMON, TRUSTEE

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 0.00 |
| OWNS TRADEMARK "LIFESTYLE LIFT" AND WEBSITE | 1129-000 | 250,000.00 |
| JPMORGAN CHASE BANK ACCOUNT | 1129-000 | 49,510.93 |
| ACCOUNT RECEIVABLES - TRANSWORLD SYSTEMS, INC. | 1221-000 | 3,181.18 |
| REFUND - TAX REFUNDS | 1224-000 | 5,861.89 |
| REFUND - PAYROLL TAXES | 1224-000 | 17,138.50 |
| FURNITURE/FIXTURES/EQUIPMENT | 1229-000 | 28,414.62 |
| TERMINATION OF RABBI TRUST (TRUST/LIFE INSURANCE) | 1229-000 | 17,111.52 |
| SALE OF REMNANT ASSETS | 1229-000 | 5,000.00 |
| ADVERSARY PROCEEDINGS- PREFERENCE/FRAUD TRANSFERS | 1241-000 | 588,859.50 |
| ADVERSARY PROCEEDING VS. DAVID KENT | 1249-000 | 2,800,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADVERSARY PROCEEDING VS. KENNETH ZORN | 1249-000 | 100,000.00 |
| CHAPTER 11 BANK ACCOUNT (BANK OF KANSAS) | 1290-000 | 47,350.00 |
| REFUND - INSURANCE FROM CHAPTER 11 | 1290-000 | 515.58 |
| COPYRIGHT ROYALTIES | 1290-000 | 106,712.54 |
| REFUND - COPY OF MEDICAL FILE | 1290-000 | 115.57 |
| REFUND - UNIFORMS | 1290-000 | 73.86 |
| TOTAL GROSS RECEIPTS | | $4,019,845.69 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

UST Form 101-7-TDR (10/1/2010) (Page: 4)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JPMorgan Chase c/o Steve Howell, Esq. 500 Woodward Ave, Suite 4000 Detroit, MI 48226 | | 17,433,124.94 | NA | NA | 0.00 |
| 000169A | BEXAR COUNTY | 4210-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| 000137 | CITY OF MEMPHIS, TREASURER | 4210-000 | NA | 828.24 | 0.00 | 0.00 |
| 000107 | COLONIAL FUNDING NETWORK, AS SERVIC | 4210-000 | NA | 224,300.01 | 0.00 | 0.00 |
| 000031A | DALLAS COUNTY | 4210-000 | NA | 3,686.35 | 3,686.35 | 3,686.35 |
| 000141 | FORREST "BUTCH" FREEMAN | 4210-000 | NA | 6,949.92 | 0.00 | 0.00 |
| 000026A | HARRIS COUNTY, ET AL | 4210-000 | NA | 5,048.95 | 5,048.95 | 5,048.95 |
| 000162A | JPMORGAN CHASE BANK, N.A. | 4210-000 | NA | 17,340,245.00 | 148,420.02 | 148,420.02 |
| 000104 | KNIGHT CAPITAL FUNDING LLC | 4210-000 | NA | 280,480.00 | 0.00 | 0.00 |
| 000005 | PALM BEACH COUNTY TAX COLLECTOR | 4210-000 | NA | 3,765.73 | 0.00 | 0.00 |
| 000063 | QUALITY HEALTH | 4210-000 | NA | 219,385.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | SUSQUEHANNA COMMERCIAL FINANCE, INC | 4210-000 | NA | 219,839.79 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 17,433,124.94 | $ 18,308,528.99 | $ 161,155.32 | $ 161,155.32 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:BASIL T. SIMON | 2100-000 | NA | 143,844.37 | 143,844.37 | 143,844.37 |
| TRUSTEE EXPENSES:BASIL T. SIMON | 2200-000 | NA | 9,548.26 | 9,548.26 | 9,548.26 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 833.34 | 833.34 | 833.34 |
| 123NET | 2410-000 | NA | 64,440.77 | 64,440.77 | 64,440.77 |
| BULLDOG RECORDS MANAGEMENT | 2410-000 | NA | 12.00 | 12.00 | 12.00 |
| KBSIII ANCHOR CENTRE, LLC | 2410-000 | NA | 72,814.01 | 0.00 | 0.00 |
| TRAVELERS INDEMNITY CO & ITS | 2410-000 | NA | 33,969.92 | 0.00 | 0.00 |
| BANK OF KANSAS CITY | 2600-000 | NA | 4,735.64 | 4,735.64 | 4,735.64 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BOK FINANCIAL | 2600-000 | NA | 30,868.52 | 30,868.52 | 30,868.52 |
| US BANKRUPTCY COURT | 2700-000 | NA | 4,565.00 | 4,565.00 | 4,565.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 12.04 | 12.04 | 12.04 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 1,950.00 |
| COMPUTING SOURCE | 2990-000 | NA | 1,503.66 | 1,503.66 | 1,503.66 |
| DANIELSON, MICHELE | 2990-000 | NA | 262.50 | 262.50 | 262.50 |
| ESTATE OF DAVID KENT | 2990-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| ESTATE OF EDGAR DIETRICH | 2990-000 | NA | 499.75 | 499.75 | 499.75 |
| FLATIRON CAPITAL | 2990-000 | NA | 33,746.30 | 33,746.30 | 33,746.30 |
| HANSEO/RENAISSANCE COURT REPORTERS | 2990-000 | NA | 707.45 | 707.45 | 707.45 |
| JPMORGAN CHASE BANK, N.A. | 2990-000 | NA | 186,374.52 | 186,374.52 | 186,374.52 |
| NERDS XPRESS, LLC | 2990-000 | NA | 427.50 | 427.50 | 427.50 |
| PRINCIPAL LIFE INSURANCE COMPANY | 2990-000 | NA | 3,475.00 | 3,475.00 | 3,475.00 |
| PRINCIPAL TRUST COMPANY | 2990-000 | NA | 3,040.00 | 3,040.00 | 3,040.00 |
| PROFESSIONAL MOVERS.COM | 2990-000 | NA | 679.72 | 679.72 | 679.72 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Q & A COURT REPORTING | 2990-000 | NA | 1,211.75 | 1,211.75 | 1,211.75 |
| U.S. LEGAL SUPPORT | 2990-000 | NA | 527.05 | 527.05 | 527.05 |
| WAKENELL, MICHAEL | 2990-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |
| ADP, LLC | 2990-002 | NA | 16,557.71 | 16,557.71 | 16,557.71 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):SIMON, STELLA & ZINGAS, P.C. | 3110-000 | NA | 462,194.73 | 462,194.73 | 462,194.73 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):SIMON, STELLA & ZINGAS, P.C. | 3120-000 | NA | 5,764.89 | 5,764.89 | 4,520.16 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):HICKEY, CIANCIOLO, FINN & ATKINS, P | 3210-000 | NA | 478,294.50 | 478,294.50 | 478,294.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LAWRENCE J. ACKER, P.C. | 3210-000 | NA | 495,061.90 | 495,061.90 | 495,061.90 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):HICKEY, CIANCIOLO, FINN & ATKINS, P | 3220-000 | NA | 4,104.68 | 4,104.68 | 4,104.68 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LAWRENCE J. ACKER, P.C. | 3220-000 | NA | 18,778.17 | 18,778.17 | 18,627.07 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):JOHN BOHL & ASSOCIATES, L.L.C. | 3410-000 | NA | 368,627.50 | 368,627.50 | 368,627.50 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):JOHN BOHL & ASSOCIATES, L.L.C. | 3420-000 | NA | 2,609.18 | 2,609.18 | 2,609.18 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:KERR, RUSSELL AND WEBER, PLC | 3721-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:POTTER ANDERSON & CORROON | 3721-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:HOWELL, STEVEN G. | 3721-002 | NA | 0.00 | 0.00 | 0.00 |
| ALLARD & FISH, P.C. | 3991-000 | NA | 86,437.00 | 86,437.00 | 86,437.00 |
| ALLARD & FISH, P.C. | 3992-000 | NA | 3,251.34 | 3,251.34 | 3,251.34 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,563,430.67 | $ 2,456,646.74 | $ 2,456,550.91 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM): SIMON, STELLA & ZINGAS, P.C. | 6110-000 | NA | 8,287.50 | 8,287.50 | 8,287.50 |
| PRIOR CHAPTER ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM): SIMON, STELLA & ZINGAS, P.C. | 6120-000 | NA | 580.58 | 580.58 | 580.58 |
| PRIOR CHAPTER ACCOUNTANT FOR TRUSTEE/DIP FEES (OTHER FIRM): JOHN BOHL & ASSOCIATES, L.L.C. | 6410-000 | NA | 227,112.50 | 227,112.50 | 0.00 |
| PRIOR CHAPTER ACCOUNTANT FOR TRUSTEE/DIP EXPENSES (OTHER FIRM): JOHN BOHL & ASSOCIATES, L.L.C. | 6420-000 | NA | 1,423.37 | 1,423.37 | 0.00 |
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: ALLARD & FISH, P.C. | 6700-000 | NA | 9,009.00 | 9,009.00 | 9,009.00 |
| OTHER PRIOR CHAPTER PROFESSIONAL EXPENSES: ALLARD & FISH, P.C. | 6710-000 | NA | 3,778.65 | 3,778.65 | 420.73 |
| JPMORGAN CHASE BANK, N.A. | 6990-000 | NA | 686,919.78 | 686,919.78 | 686,919.78 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 937,111.38 | $ 937,111.38 | $ 705,217.59 |

UST Form 101-7-TDR (10/1/2010) (Page: 10)

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000150 | ALEX M. GUBA, M.D. | 5300-000 | NA | 9,000.20 | 0.00 | 0.00 |
| 000079A | ARI NAMON, M.D. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000099 | BUTTERFIELD, KAY A. | 5300-000 | NA | 1,975.00 | 1,975.00 | 1,339.24 |
| 000143 | BUTTERFIELD, KAY A. | 5300-000 | NA | 1,975.00 | 0.00 | 0.00 |
| 000090 | CRAIGE IV, ARCHIBALD W. | 5300-000 | NA | 2,760.00 | 0.00 | 0.00 |
| 000098 | CROMARTIE, TONY | 5300-000 | NA | 2,592.00 | 0.00 | 0.00 |
| 000054A | DR. BEVERLY A. FISCHER M.D. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000053 | DR. BRIAN K. MACHIDA | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000052A | DR. DAVID SANTOS | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000078A | DR. DILIP D. MADNANI | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000091A | DR. JAMES L. NEWLON | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000049A | DR. JASON SWERDLOFF | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000055A | DR. JOHN A. STANDEFER, JR. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000092 | DR. JONATHAN WEILER | 5300-000 | NA | 24,475.00 | 0.00 | 0.00 |
| 000080A | DR. JOSEPH CAMPANELLI | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000102A | DR. KEVIN H. ENDE | 5300-000 | NA | 11,706.88 | 0.00 | 0.00 |
| 000057A | DR. MITCHELL E. BLUM | 5300-000 | NA | 3,950.00 | 0.00 | 0.00 |
| 000062A | DR. RAYMOND LEE | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000074A | DR. RAYMOND LEE | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000077A | DR. RITU MALHOTRA, M.D. | 5300-000 | NA | 24,950.00 | 0.00 | 0.00 |
| 000076A | DR. STEPHEN FINK | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000095A | ELIZABETH WHITAKER, M.D. | 5300-000 | NA | 24,950.00 | 0.00 | 0.00 |
| 000060 | ELLINGER, VERONICA | 5300-000 | NA | 2,653.54 | 0.00 | 0.00 |
| AUTO | FEDERAL WITHHOLDING | 5300-000 | NA | NA | 4,243.76 | 4,243.76 |
| 000089 | FOLSE, ADALINE S. | 5300-000 | NA | 3,500.00 | 0.00 | 0.00 |
| 000093A | FRED SUESS, M.D. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000027 | GETTY, CATHY M. | 5300-000 | NA | 11,677.68 | 0.00 | 0.00 |
| 000030 | GOMEZ, SMITHY | 5300-000 | NA | 7,413.75 | 0.00 | 0.00 |
| 000020 | GRANT, MARTHA | 5300-000 | NA | 6,150.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036 | HARRYMAN, DIANA | 5300-000 | NA | 5,127.92 | 0.00 | 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 1,315.56 | 1,315.56 |
| 000096A | ISLAND FACIAL PLACTIC & ENT SURGERY | 5300-000 | NA | 24,950.00 | 0.00 | 0.00 |
| 000123A | JOHN A. HUGHES-PAPSIDERO, D.O. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000056A | JOHN DAVID ROSDEUTSCHER, M.D. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000075 | KASPRZYCKI, CHRISTOPHER PAUL | 5300-000 | NA | 3,407.64 | 3,407.64 | 2,465.43 |
| 000134 | KIDNER, SUANNE J. | 5300-000 | NA | 6,478.21 | 6,478.21 | 4,298.30 |
| 000065A | MALCOLM A. LESAVOY, M.D. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000130 | MALCOLM D. PAUL, M.D. | 5300-000 | NA | 24,950.00 | 0.00 | 0.00 |
| 000124 | MARC T. TAYLOR, M.D. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| 000148 | MARTIN, CINDY MARIE | 5300-000 | NA | 2,207.70 | 2,207.70 | 1,485.34 |
| 000086 | MATHES, SUE | 5300-000 | NA | 7,150.24 | 7,150.24 | 4,458.18 |
| AUTO | MEDICARE | 5300-000 | NA | NA | 307.67 | 307.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000088 | MOISE, TAMMY C. | 5300-000 | NA | 2,200.00 | 0.00 | 0.00 |
| 000019 | ROTHE, SHERRY LEA | 5300-000 | NA | 7,300.00 | 0.00 | 0.00 |
| | SLICKER, BRENDEN | 5300-000 | NA | 0.00 | 220.00 | 220.00 |
| | SLICKER, LISA | 5300-000 | NA | 0.00 | 148.56 | 148.56 |
| AUTO | STATE OF ARIZONA | 5300-000 | NA | NA | 89.67 | 89.67 |
| AUTO | STATE OF GEORGIA INCOME TAX | 5300-000 | NA | NA | 111.93 | 111.93 |
| AUTO | STATE OF NEW YORK INCOME TAX | 5300-000 | NA | NA | 715.02 | 715.02 |
| AUTO | STATE OF OHIO | 5300-000 | NA | NA | 259.13 | 259.13 |
| 000083A | VISION INFORMATION TECHNOLOGIES, IN | 5300-000 | NA | 12,475.00 | 12,475.00 | 12,475.00 |
| 000094A | WISE, JEFFREY B. | 5300-000 | NA | 12,475.00 | 0.00 | 0.00 |
| AUTO | CITY OF INDEPENDENCE OHIO | 5300-001 | NA | NA | 129.56 | 129.56 |
| 000040 | ROSSI, GAIL L. | 5400-000 | NA | 6,734.33 | 0.00 | 0.00 |
| 000171 | AKBAR, RITA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000170A | ALEGRIA, MARCOS | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000172 | ANDERSON, JOANIE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000173 | ARBALLO, ROSEMARIE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000174 | BACHELDER, MELODIE V. | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| 000176 | BANISTER, SHIRLEY A. | 5600-000 | NA | 560.00 | 560.00 | 560.00 |
| 000179 | BAUCELLOS, FRANK | 5600-000 | NA | 200.00 | 200.00 | 200.00 |
| 000180 | BAXTER, PATRICIA | 5600-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 000182 | BLACKBURNE, JOAN | 5600-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| 000183 | BLANKENSHIP, SHEILA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000184A | BOOHER, CLARA C. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000185 | BOUCHER, ROBIN ALBERT | 5600-000 | NA | 700.00 | 700.00 | 700.00 |
| 000186 | BOYER, DIANE M. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000187 | BRAGG, BERNARD N. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000191A | CADDELL, KYM | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000192 | CARTWRIGHT, VEEANN | 5600-000 | NA | 1,100.00 | 1,100.00 | 1,100.00 |
| 000195 | CHAPOY, DAVID | 5600-000 | NA | 615.63 | 615.63 | 615.63 |
| 000196 | CHASE, GAYLE J. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000197 | CHOPAY, DONNA | 5600-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000200 | COCKEY, LEE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000202A | COPSEY, CAROLYN | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000203 | CRAWFORD, TERRI LEE | 5600-000 | NA | 2,100.00 | 2,100.00 | 2,100.00 |
| 000204 | CRISCIONE, CECILIA J. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000205 | CRUSE, LORRAINE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000207 | CULLIFORD, JANICE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000210A | DAVI, SUSAN | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000211 | DAVISON, ROBERT | 5600-000 | NA | 200.00 | 200.00 | 200.00 |
| 000212A | DOMINGO, KAY | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000214A | DUCKWORTH, BEVERLY | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000215A | DYE, CHARLINE E. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000216 | ELDRED, ELAINE | 5600-000 | NA | 600.00 | 600.00 | 600.00 |
| 000218 | ENGLISH, LINDA SUE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000219 | ENNENBACH, JOSEPH P. | 5600-000 | NA | 380.00 | 380.00 | 380.00 |
| 000220A | FEDUCCIA, LISA G. & JOHN | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000222 | FISHER, LLOYDENE | 5600-000 | NA | 570.00 | 570.00 | 570.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000225A | FULLER, LINDA S. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000226 | GAMSON, RUBY M. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000227 | GEHRKIN, GENNIE | 5600-000 | NA | 5,030.00 | 5,030.00 | 5,030.00 |
| 000231 | GRAHAM, ANN | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| 000071A | GRAHAM, KAREN | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000232 | GRANT, CATHERINE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000168A | GRANT, MARTHA | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000233A | GRANT, MARTHA J. | 5600-000 | NA | 2,775.00 | 0.00 | 0.00 |
| 000234 | GRAY, JANET | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000235A | GRIFFITH, DEBORAH LYNN | 5600-000 | NA | 2,275.00 | 2,775.00 | 2,775.00 |
| 000361A | GRUVER, DIANE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000236 | GUDIS, LYNNE M. | 5600-000 | NA | 1,725.00 | 1,725.00 | 1,725.00 |
| 000238 | HALE, LORRAINE | 5600-000 | NA | 300.00 | 300.00 | 300.00 |
| 000253A | HALL, CLARA V. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000239A | HARPER, MARIANNA & NEIL | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000240A | HARRISON, JOHN WRIGHT SON | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000241A | HATANO, IRMA | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000242 | HAZELWOOD, JO | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000357 | HESKETT, JUDY | 5600-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| 000243A | HOERNING, CAROLINE M. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000244 | HOUSE, LYNNE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000245A | HUFFMAN, LINDA | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000246 | HUNTER, YOLANDA | 5600-000 | NA | 865.00 | 865.00 | 865.00 |
| 000248 | JOHNSON, CHERYL F. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000249 | JOLLY, NANCY | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000251 | JUAREZ, MONA MONTIEL | 5600-000 | NA | 1,638.00 | 1,638.00 | 1,638.00 |
| 000252A | JUDGE, MARJORIE W. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000254 | KALCSO, JOSEPH | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000256 | KENT, LORI | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000257 | KICKLIGHTER, JEANNETTE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000258 | KOK, AI HUA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000260 | KROFTOVA-EGBERT, MIROSLAVA (SEIPEL) | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000261 | KROSNOWSKI, SHERRI | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| 000262 | KUSHMAN, VIRGINIA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000264A | LAFOND, STEPHANIE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000265 | LAMB, KATHY R. | 5600-000 | NA | 600.00 | 600.00 | 600.00 |
| 000266 | LAUX, MILDRED F. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000267A | LAVIN, MICHAEL | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000126A | LEAN, CAROLYN | 5600-000 | NA | 2,775.00 | 0.00 | 0.00 |
| 000268 | LEMANTOWSKI, ALVINA | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| 000269 | LEWIS, ANGELA KAY | 5600-000 | NA | 800.00 | 800.00 | 800.00 |
| 000354 | LEWIS, SUSAN | 5600-000 | NA | 1,768.00 | 1,768.00 | 1,768.00 |
| 000270 | LINEHAN, PATRICIA A. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000129 | LITTLE, TERRY | 5600-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 000275 | MAGGIO, KATHLEEN | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000276 | MAKALOU, COUMBA | 5600-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| 000365 | MASTRINONA, STELLA | 5600-000 | NA | 500.00 | 500.00 | 500.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000362 | MCCORMICK, LINDA | 5600-000 | NA | 960.00 | 960.00 | 960.00 |
| 000278A | MCDERMOTT, PHILLIP A. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000279 | MCDOWELL, CAROLYN M. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000283A | MCLAIN, PAMELA D. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000284A | MCNAUGHTON, LOUISE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000285 | MEADOWS, ELIZABETH B. (LIBBY) | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000288 | MERICLE, CINDY | 5600-000 | NA | 480.00 | 480.00 | 480.00 |
| 000250 | MICHAEL JR. JUAREZ | 5600-000 | NA | 1,638.00 | 1,638.00 | 1,638.00 |
| 000046 | MILES, HOLLY | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| 000290A | MILLER, WENDY | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000347A | MILLIN, EDNA MC | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000291A | MORALES, JANICE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000292A | MORENO, MARIA | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000293 | MORRIS, CAROLYN L. | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| 000018A | MOULTON, CORRINE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000294 | MOULTON, CORRINE | 5600-000 | NA | 11,200.00 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000295A | MULLINS, BETTY L. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000297 | NOLAN, JILL | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000298A | NORDSTROM, ERICA | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000299A | ORTIZ-ESTRADA, SHIRLEY | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000301A | PAYNE, CLARA E. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000302 | PAYNE, DEE ANNA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000303 | PHILLIPS, SALLY B. | 5600-000 | NA | 2,150.00 | 2,150.00 | 2,150.00 |
| 000304 | POST, DONNA P. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000305A | RACOBS, CAROLE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000306 | RAPEY, SANDRA | 5600-000 | NA | 200.00 | 200.00 | 200.00 |
| 000308A | RITTERBUSCH, LINDA | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000081A | RIVERA, WILFREDO | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000310 | RODRIGUEZ, MANVELITA (MARGIE) | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000311 | ROGERS, DELORES D. | 5600-000 | NA | 500.00 | 500.00 | 500.00 |
| 000312A | SAMARTINO, JUNE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000313 | SANTORA, DIANE HADLEY | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000315 | SCHRIVER, JEANNE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000316 | SELPH, HELEN | 5600-000 | NA | 400.00 | 0.00 | 0.00 |
| 000317 | SELPH, HELEN & LARRY | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000318 | SHAWVER, TIMOTHY O. | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000321 | SILVA, LINDA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000322 | SLACK, DEBORAH | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000323A | SMITH, PATRICIA J. | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000324A | STAPP, PATRICIA DIANE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000358A | STOLL, BARBARA | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000325 | STULZ, JENNIFER | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000326 | TATUM, JEANNE | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000329 | THOMPSON, CONNIE | 5600-000 | NA | 450.00 | 450.00 | 450.00 |
| 000336 | WARREN, ELIZABETH | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000337 | WASHINGTON, ANITA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000339 | WHITNEY, SHIRLEY | 5600-000 | NA | 400.00 | 400.00 | 400.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000360A | WILLIAMS, BONNIE | 5600-000 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000340 | WILLIAMS, SOPHIA | 5600-000 | NA | 400.00 | 400.00 | 400.00 |
| 000181 | BEECHAM, SANDY | 5600-001 | NA | 2,200.00 | 2,200.00 | 2,200.00 |
| 000189 | BRUNNER, MARY K. | 5600-001 | NA | 400.00 | 400.00 | 400.00 |
| 000359 | BURROWS, LYNN | 5600-001 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 000201 | CONVI, MADELEINE O'DELL | 5600-001 | NA | 400.00 | 400.00 | 400.00 |
| 000221 | FINDLEY, MARY | 5600-001 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| 000273A | LOZANO, FRANCES G. | 5600-001 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000274 | MADDOX, MARY S. | 5600-001 | NA | 400.00 | 400.00 | 400.00 |
| 000277A | MARSHALL, JOY DALE | 5600-001 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000287 | MEHRTENS, JEANNE | 5600-001 | NA | 1,300.00 | 1,300.00 | 1,300.00 |
| 000296 | NELSON, LINDA | 5600-001 | NA | 2,440.00 | 2,440.00 | 2,440.00 |
| 000353A | TATE, BETTY | 5600-001 | NA | 2,775.00 | 2,775.00 | 2,775.00 |
| 000327 | TAYLOR, STEPHANIE | 5600-001 | NA | 400.00 | 400.00 | 400.00 |
| 000334 | VATTEKATTU, PAMELA | 5600-001 | NA | 500.00 | 500.00 | 500.00 |
| 000343 | WYMAN, LINDA | 5600-001 | NA | 400.00 | 400.00 | 400.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000345 | YODER, SUZANNE D. | 5600-001 | NA | 400.00 | 400.00 | 400.00 |
| 000169B | BEXAR COUNTY | 5800-000 | NA | 4,081.45 | 0.00 | 0.00 |
| 000024 | COBB COUNTY TAX COMMISSIONER | 5800-000 | NA | 2,000.00 | 0.00 | 0.00 |
| 000031B | DALLAS COUNTY | 5800-000 | NA | 3,686.35 | 3,686.35 | 3,686.35 |
| 000061A | DR. ARNOLD ALMONTE | 5800-000 | NA | 24,950.00 | 0.00 | 0.00 |
| 000026B | HARRIS COUNTY, ET AL | 5800-000 | NA | 5,048.95 | 5,048.95 | 5,048.95 |
| 000139 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | NA | 4,628.80 | 0.00 | 0.00 |
| 000138 | SHELBY COUNTY, TRUSTEE | 5800-000 | NA | 2,164.04 | 0.00 | 0.00 |
| 000116 | TRAVIS COUNTY | 5800-000 | NA | 896.78 | 0.00 | 0.00 |
| 000006A | WA DEPARTMENT OF REVENUE | 5800-000 | NA | 41,820.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 779,378.39 | $ 248,989.58 | $ 241,817.28 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Agnello, Frank c/o Kenneth Sacks 665 5th Avenue, #10 New York, NY 10022 | | 0.00 | NA | NA | 0.00 |
| | Ana Vargas c/o Hogan Frick 5626 Curry Ford Road Orlando, FL 32822 | | 0.00 | NA | NA | 0.00 |
| | Barnwell, Mildred c/o John L. Juliano 39 Doyle Ct. East Northport, NY 11731 | | 0.00 | NA | NA | 0.00 |
| | Bill Rigsby and Monica Rigsby c/o Cochran, Cherry, Givens, Smith, The Candler Building 127 Peachtree Street, NE, Ste 1400 Atlanta, GA 30303 | | 0.00 | NA | NA | 0.00 |
| | Christopher A. Lodstad Solomon Grindle Silverman & Wintringer San Diego, CA 92130 | | 0.00 | NA | NA | 0.00 |
| | Daniel Green c/o Pavich Law Group, PC 20 S. Clark Street, Suite 700 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dr. Beverly Prince c/o Jackson Lewis, P.C. 18 Corporate Woods Blvd., 3rd FL Albany, NY 12211 | | 0.00 | NA | NA | 0.00 |
| | Edward J. Gross, M.D., P.L. c/o Beytin, McLaughlin, McLaughlin O'Har Centerpointe Two 220 East Central Parkway, Suite 2040 Altamonte Springs, FL 32701 | | 0.00 | NA | NA | 0.00 |
| | Euridice Andrade c/o Collier & Associates 7390 N. W. 5th Street, Suite 10 Fort Lauderdale, FL 33317 | | 0.00 | NA | NA | 0.00 |
| | Hanover Insurance Company c/o James Green, Esq. 950 17th St, Suite 1050 Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Karen Smith c/o Lubin & Meyer, P.C. 100 City Hall Plaza Boston, MA 02108 | | 0.00 | NA | NA | 0.00 |
| | Kotz, Sangster, Wysocki & Berg, P.C. 400 Renaissance Center, Suite 3400 Detroit, MI 48243-1618 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kristen Forbes c/o Lorona Mead 2111 E. Highland Ave., Suite 431 Phoenix, AZ 85016 | | 0.00 | NA | NA | 0.00 |
| | Laura Loffredo c/o Martino & Tramontozzi 616 Main Street Melrose, MA 02176 | | 0.00 | NA | NA | 0.00 |
| | Marianne Jones c/o Eric Morrison, Esq 49 West 38th St 15th Floor New York, NY 10018 | | 0.00 | NA | NA | 0.00 |
| | Mark A. Morrow Morrow Milberg & Wolfe 499 N.W. 70th Avenue, Ste. 108 Fort Lauderdale, FL 33317 | | 0.00 | NA | NA | 0.00 |
| | Marshall, Marisela c/o Martin Kaufman 2300 Westwood Blvd., #200 Los Angeles, CA 90064 | | 0.00 | NA | NA | 0.00 |
| | Martin, Gary c/o Su Barry 350 10th Avenue, Suite 880 San Diego, CA 92101 | | 0.00 | NA | NA | 0.00 |
| | Norma Arrendondo et al c/o Tyler Scheuerman 322 W. Woodlawn Avenue San Antonio, TX 78212 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sandra Honeycutt c/o Madelbaum & Fitzsimmons & Hewitt, PC P.O. Box 3373 Tampa, FL 33601 | | 0.00 | NA | NA | 0.00 |
| | Sharon Gruber c/o Diez-Arguelles & Tejedor, P.A. 505 N. Mills Avenue Orlando, FL 32803 | | 0.00 | NA | NA | 0.00 |
| | Smith, Karen c/o Andrew Meyer 100 City Hall Plaza Boston, MA 02108 | | 0.00 | NA | NA | 0.00 |
| | Stephen Pyles c/o Troutman, Williams, Irvin, Green, He Polich & Hemphill, P.A. 311 West Fairbanks Avenue Winter Park, FL 32789 | | 0.00 | NA | NA | 0.00 |
| | Terry Mancher c/o James Ross, Esq 16 Court St, 25th Floord Brooklyn, NY 11241 | | 0.00 | NA | NA | 0.00 |
| | Willie Johnson c/o Malove Henratty, P.A. 14 Rose Drive Fort Lauderdale, FL 33316 | | 0.00 | NA | NA | 0.00 |
| 000066 | 7700-04 LEESBURG PIKE ASSOCIATES, L | 7100-000 | NA | 209,998.30 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013 | AIRGAS USA LLC CENTRAL DIVISION | 7100-000 | NA | 510.14 | 510.14 | 9.94 |
| 000043 | AIRGAS USA, LLC | 7100-000 | NA | 272.44 | 272.44 | 5.31 |
| 000170B | ALEGRIA, MARCOS | 7100-000 | NA | 1,825.00 | 1,825.00 | 35.55 |
| 000144 | ALEXANDER, KAY | 7100-000 | 0.00 | 300,000.00 | 0.00 | 0.00 |
| 000109 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 79,622.25 | 79,622.25 | 1,551.08 |
| 000350 | ANDING, PAULA | 7100-000 | NA | 16,500.00 | 16,500.00 | 321.43 |
| 000079B | ARI NAMON, M.D. | 7100-000 | NA | 26,010.86 | 0.00 | 0.00 |
| 000051 | ASCENTIUM CAPITAL, LLC | 7100-000 | NA | 222,440.71 | 222,440.71 | 4,333.26 |
| 000142 | AT&T CORP | 7100-000 | NA | 630.80 | 630.80 | 12.29 |
| 000175 | BALDWIN, CAROLE S. | 7100-000 | NA | 8,473.38 | 8,473.38 | 165.07 |
| 000177 | BARBER, BARBARA J. | 7100-000 | NA | 6,250.00 | 6,250.00 | 121.75 |
| 000014 | BELLSOUTH TELECOMMUNICATIONS, INC. | 7100-000 | NA | 2,985.74 | 2,985.74 | 58.16 |
| 000161 | BILL UCHEREK II | 7100-000 | NA | 109,153.92 | 0.00 | 0.00 |
| 000184B | BOOHER, CLARA C. | 7100-000 | NA | 5,225.00 | 5,225.00 | 101.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000188 | BROCKLER, SHARON | 7100-000 | NA | 6,050.00 | 6,050.00 | 117.86 |
| 000012 | BURICH, ROBIN | 7100-000 | NA | 1,500.00 | 0.00 | 0.00 |
| 000190 | BUZZELLI, ELISABETH | 7100-000 | NA | 10,000.00 | 10,000.00 | 194.80 |
| 000191B | CADDELL, KYM | 7100-000 | NA | 2,825.00 | 2,825.00 | 55.03 |
| 000193 | CAVOLT, STEPHANIE ANN | 7100-000 | NA | 9,159.95 | 9,159.95 | 178.44 |
| 000112 | CBS TELEVISION NETWORK | 7100-000 | NA | 722,060.00 | 722,060.00 | 14,066.11 |
| 000023 | CCC OF NY | 7100-000 | NA | 426.94 | 426.94 | 8.32 |
| 000117 | CIT FINANCE, LLC | 7100-000 | NA | 2,168.00 | 2,168.00 | 42.24 |
| 000118 | CIT FINANCE, LLC | 7100-000 | NA | 98,715.93 | 98,715.93 | 1,923.04 |
| 000119 | CIT FINANCE, LLC | 7100-000 | NA | 4,294.94 | 4,294.94 | 83.67 |
| 000198 | CLARK, CATHERINE J. | 7100-000 | NA | 6,300.00 | 6,300.00 | 122.73 |
| 000199 | CLINE, SANDRA J. | 7100-000 | NA | 10,100.00 | 10,100.00 | 196.75 |
| 000158 | COMENITY CAPITAL BANK | 7100-000 | NA | 525,361.00 | 0.00 | 0.00 |
| 000202B | COPSEY, CAROLYN | 7100-000 | NA | 8,425.00 | 8,425.00 | 164.12 |
| 000087 | CROSS COUNTRY STAFFING | 7100-000 | NA | 15,630.50 | 15,630.50 | 304.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000058 | CRP-2 HOLDINGS D, LLC | 7100-000 | NA | 188,750.88 | 0.00 | 0.00 |
| 000206 | CRUISE, MARION | 7100-000 | NA | 7,000.00 | 7,000.00 | 136.37 |
| 000349 | CRUISE, MARION | 7100-000 | NA | 7,000.00 | 7,000.00 | 136.36 |
| 000208 | CUSHING, CAROL | 7100-000 | NA | 6,600.00 | 6,600.00 | 128.57 |
| 000114 | DARWIN NATIONAL ASSURANCE COMPANY | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 000210B | DAVI, SUSAN | 7100-000 | NA | 325.00 | 325.00 | 6.33 |
| 000131 | DAVIDSON, DARLEEN M. | 7100-000 | NA | 1,744.00 | 0.00 | 0.00 |
| 000135 | DAVIDSON, LARRY | 7100-000 | NA | 2,700.00 | 2,700.00 | 52.60 |
| 000146 | DEBORAH L. FISH, ESQ. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000029 | DEDICATED COMMERCIAL RECOVERY INC | 7100-000 | NA | 100,312.50 | 0.00 | 0.00 |
| 000212B | DOMINGO, KAY | 7100-000 | NA | 8,225.00 | 8,225.00 | 160.23 |
| 000103 | DOUGLAS EMMETT 2013, LLC | 7100-000 | NA | 422,526.03 | 0.00 | 0.00 |
| 000061B | DR. ARNOLD ALMONTE | 7100-000 | NA | 175,372.00 | 0.00 | 0.00 |
| 000054B | DR. BEVERLY A. FISCHER M.D. | 7100-000 | NA | 3,525.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000052B | DR. DAVID SANTOS | 7100-000 | NA | 181,525.00 | 0.00 | 0.00 |
| 000078B | DR. DILIP D. MADNANI | 7100-000 | NA | 11,752.10 | 0.00 | 0.00 |
| 000091B | DR. JAMES L. NEWLON | 7100-000 | NA | 63,925.00 | 0.00 | 0.00 |
| 000049B | DR. JASON SWERDLOFF | 7100-000 | NA | 85,525.00 | 0.00 | 0.00 |
| 000055B | DR. JOHN A. STANDEFER, JR. | 7100-000 | NA | 487,525.00 | 0.00 | 0.00 |
| 000080B | DR. JOSEPH CAMPANELLI | 7100-000 | NA | 11,441.00 | 0.00 | 0.00 |
| 000102B | DR. KEVIN H. ENDE | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 000057B | DR. MITCHELL E. BLUM | 7100-000 | NA | 64,359.00 | 0.00 | 0.00 |
| 000062B | DR. RAYMOND LEE | 7100-000 | NA | 19,716.48 | 0.00 | 0.00 |
| 000074B | DR. RAYMOND LEE | 7100-000 | NA | 19,716.48 | 0.00 | 0.00 |
| 000077B | DR. RITU MALHOTRA, M.D. | 7100-000 | NA | 170,936.62 | 0.00 | 0.00 |
| 000076B | DR. STEPHEN FINK | 7100-000 | NA | 3,269.40 | 0.00 | 0.00 |
| 000213 | DRONE, SHIRLEY | 7100-000 | NA | 6,650.00 | 6,650.00 | 129.55 |
| 000214B | DUCKWORTH, BEVERLY | 7100-000 | NA | 1,175.00 | 1,175.00 | 22.89 |
| 000215B | DYE, CHARLINE E. | 7100-000 | NA | 4,225.00 | 4,225.00 | 82.31 |

UST Form 101-7-TDR (10/1/2010) (Page: 32)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | EDWARD J. GROSS, M.D., P.L. | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 000095B | ELIZABETH WHITAKER, M.D. | 7100-000 | NA | 258,978.53 | 0.00 | 0.00 |
| 000217 | ENGLEBERG, BARRY | 7100-000 | NA | 7,000.00 | 7,000.00 | 136.36 |
| 000220B | FEDUCCIA, LISA G. & JOHN | 7100-000 | NA | 7,225.00 | 7,225.00 | 140.75 |
| 000351 | FLAHERTY, MARY | 7100-000 | NA | 6,550.00 | 6,550.00 | 127.60 |
| 000223 | FLAHERTY, MARY JEANNE | 7100-000 | NA | 6,550.00 | 6,550.00 | 127.60 |
| 000224 | FORGITANO, GLORIA | 7100-000 | NA | 12,650.00 | 12,650.00 | 246.43 |
| 000363 | FORGITANO, GLORIA | 7100-000 | NA | 10,915.00 | 10,915.00 | 212.63 |
| 000132 | FORREST "BUTCH" FREEMAN | 7100-000 | NA | 6,705.09 | 3,000.00 | 58.44 |
| 000166 | FORTNEY, KANOKRATT | 7100-000 | NA | 11,600.00 | 0.00 | 0.00 |
| 000093B | FRED SUESS, M.D. | 7100-000 | NA | 34,314.00 | 0.00 | 0.00 |
| 000042 | FRONTIER COMMUNICATIONS | 7100-000 | NA | 873.38 | 873.38 | 17.01 |
| 000149 | FRONTIER COMMUNICATIONS | 7100-000 | NA | 1,442.07 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000225B | FULLER, LINDA S. | 7100-000 | NA | 10,025.00 | 10,025.00 | 195.29 |
| 000163 | FUSELIER, GAIL | 7100-000 | NA | 430.00 | 0.00 | 0.00 |
| 000228 | GILMORE, ANN E. | 7100-000 | NA | 7,000.00 | 7,000.00 | 136.36 |
| 000229 | GLEASON, SANDRA | 7100-000 | NA | 8,000.00 | 8,000.00 | 155.84 |
| 000230 | GLEASON, THERESA MARIE | 7100-000 | NA | 14,413.50 | 14,413.50 | 280.78 |
| 000071B | GRAHAM, KAREN | 7100-000 | NA | 8,925.00 | 8,925.00 | 173.86 |
| 000168B | GRANT, MARTHA | 7100-000 | NA | 3,375.00 | 3,375.00 | 65.75 |
| 000233B | GRANT, MARTHA J. | 7100-000 | NA | 3,375.00 | 0.00 | 0.00 |
| 000045 | GRE 800 BRICKELL, L.P. | 7100-000 | NA | 312,241.20 | 312,241.20 | 6,082.62 |
| 000106 | GREENFIELD, PAMELA | 7100-000 | NA | 10,000,000.00 | 0.00 | 0.00 |
| 000152 | GREENFIELD, PAMELA | 7100-000 | NA | 10,000,000.00 | 0.00 | 0.00 |
| 000366 | GREENFIELD, PAMELA | 7100-000 | NA | 261,000.00 | 261,000.00 | 5,084.41 |
| 000235B | GRIFFITH, DEBORAH LYNN | 7100-000 | NA | 1,625.00 | 1,625.00 | 31.66 |
| 000361B | GRUVER, DIANE | 7100-000 | NA | 6,355.00 | 6,355.00 | 123.80 |
| 000237 | GULIERREZ, MARIA | 7100-000 | NA | 12,850.00 | 12,850.00 | 250.32 |
| 000253B | HALL, CLARA V. | 7100-000 | NA | 2,375.00 | 2,375.00 | 46.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000127 | HANCOCK, PEARL | 7100-000 | NA | 4,460.00 | 0.00 | 0.00 |
| 000239B | HARPER, MARIANNA & NEIL | 7100-000 | NA | 3,525.00 | 3,525.00 | 68.67 |
| 000240B | HARRISON, JOHN WRIGHT SON | 7100-000 | NA | 2,225.00 | 2,225.00 | 43.34 |
| 000241B | HATANO, IRMA | 7100-000 | NA | 2,025.00 | 2,025.00 | 39.45 |
| 000037 | HAYES, SCOTT, BONINO, ELLINGSON & M | 7100-000 | NA | 149,683.10 | 149,683.10 | 2,915.90 |
| 000243B | HOERNING, CAROLINE M. | 7100-000 | NA | 5,525.00 | 5,525.00 | 107.63 |
| 000084 | HOPEWELL PHARMACY (DRUGS ARE US, IN | 7100-000 | NA | 2,960.00 | 2,960.00 | 57.67 |
| 000245B | HUFFMAN, LINDA | 7100-000 | NA | 10,975.00 | 10,975.00 | 213.80 |
| 000047 | INDEPENDENCE AGAIN LLC | 7100-000 | NA | 235,465.77 | 0.00 | 0.00 |
| 000154 | INFOCISION MANAGEMENT CORP. | 7100-000 | NA | 830,797.79 | 0.00 | 0.00 |
| 000003 | ION MEDIA NETWORKS, INC. | 7100-000 | NA | 16,566.50 | 0.00 | 0.00 |
| 000155 | IRON MOUNTAIN INFORMATION MANAGEMEN | 7100-000 | NA | 3,710.32 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000096B | ISLAND FACIAL PLACTIC & ENT SURGERY | 7100-000 | NA | 75,050.00 | 0.00 | 0.00 |
| 000007 | JACKSON LEWIS, PC | 7100-000 | NA | 374,906.45 | 374,906.45 | 7,303.38 |
| 000123B | JOHN A. HUGHES-PAPSIDERO, D.O. | 7100-000 | NA | 106,525.00 | 0.00 | 0.00 |
| 000056B | JOHN DAVID ROSDEUTSCHER, M.D. | 7100-000 | NA | 19,080.90 | 0.00 | 0.00 |
| 000162D | JPMORGAN CHASE BANK, N.A. | 7100-000 | NA | 13,363,295.32 | 13,363,295.32 | 260,324.08 |
| 000252B | JUDGE, MARJORIE W. | 7100-000 | NA | 7,425.00 | 7,425.00 | 144.64 |
| 000255 | KAYE, LISA | 7100-000 | NA | 8,750.00 | 8,750.00 | 170.45 |
| 000101 | KBSIII ANCHOR CENTRE, LLC | 7100-000 | NA | 319,283.73 | 0.00 | 0.00 |
| 000108 | KERR, RUSSELL AND WEBER, PLC | 7100-000 | NA | 26,090.34 | 26,090.34 | 508.25 |
| 000259 | KRAMER, SHARON E. | 7100-000 | NA | 7,000.00 | 7,000.00 | 136.36 |
| 000264B | LAFOND, STEPHANIE | 7100-000 | NA | 8,525.00 | 8,525.00 | 166.07 |
| 000267B | LAVIN, MICHAEL | 7100-000 | NA | 1,725.00 | 1,725.00 | 33.60 |
| 000126B | LEAN, CAROLYN | 7100-000 | NA | 3,225.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000271 | LIU, JING CUN | 7100-000 | NA | 4,500.00 | 4,500.00 | 87.66 |
| 000364 | LOVELAND, MARC | 7100-000 | NA | 10,000.00 | 10,000.00 | 194.81 |
| 000151 | LOVELAND, MARC J. | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 000272 | LOWE, NANCY ANN | 7100-000 | NA | 3,048.00 | 3,048.00 | 59.38 |
| 000065B | MALCOLM A. LESAVOY, M.D. | 7100-000 | NA | 84,728.64 | 0.00 | 0.00 |
| 000147 | MANCHER, TERRY | 7100-000 | NA | 2,000,000.00 | 0.00 | 0.00 |
| 000133 | MCCARTHY BOULEY & BARRY, P.C. | 7100-000 | NA | 55,185.50 | 55,185.50 | 1,075.04 |
| 000278B | MCDERMOTT, PHILLIP A. | 7100-000 | NA | 4,017.50 | 4,017.50 | 78.26 |
| 000280 | MCGOUGAN, PATRICIA | 7100-000 | NA | 9,000.00 | 9,000.00 | 175.32 |
| 000281 | MCGUIGAN, SHARI LYNN | 7100-000 | NA | 1,800.00 | 1,800.00 | 35.07 |
| 000282 | MCKEEVER, DENISE | 7100-000 | NA | 12,000.00 | 12,000.00 | 233.77 |
| 000283B | MCLAIN, PAMELA D. | 7100-000 | NA | 8,075.00 | 8,075.00 | 157.31 |
| 000033 | MEDFORD, LINDA | 7100-000 | 0.00 | 200,000.00 | 0.00 | 0.00 |
| 000122 | MEDIA HORIZONS INC. LLC | 7100-000 | NA | 583,262.85 | 0.00 | 0.00 |
| 000286 | MEDINA, LUCIA | 7100-000 | NA | 6,519.95 | 6,519.95 | 127.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000110 | MGM DOMESTIC TELEVISION DISTRIBUTIO | 7100-000 | NA | 195,755.00 | 0.00 | 0.00 |
| 000015 | MICHIGAN BELL TELEPHONE COMPANY | 7100-000 | NA | 2,551.85 | 2,551.85 | 49.71 |
| 000290B | MILLER, WENDY | 7100-000 | NA | 625.00 | 625.00 | 12.17 |
| 000347B | MILLIN, EDNA MC | 7100-000 | NA | 5,640.50 | 5,640.50 | 109.88 |
| 000038 | MITCHELL, MARK & MTM INVESTMENTS | 7100-000 | 5,500,000.00 | 5,435,000.00 | 5,435,000.00 | 105,876.68 |
| 000070 | ML SPECTRUM PARTNERS DE, LLC | 7100-000 | NA | 415,257.16 | 0.00 | 0.00 |
| 000348 | MOORE, SHIRLEY | 7100-000 | NA | 11,024.22 | 11,024.22 | 214.76 |
| 000291B | MORALES, JANICE | 7100-000 | NA | 9,725.00 | 9,725.00 | 189.45 |
| 000292B | MORENO, MARIA | 7100-000 | NA | 10,725.00 | 10,725.00 | 208.93 |
| 000018B | MOULTON, CORRINE | 7100-000 | NA | 8,425.00 | 8,425.00 | 164.12 |
| 000039 | MTM INVESTMENTS HOLDINGS, LLC | 7100-000 | NA | 5,435,000.00 | 0.00 | 0.00 |
| 000295B | MULLINS, BETTY L. | 7100-000 | NA | 7,225.00 | 7,225.00 | 140.75 |
| 000164 | MYRA PROPERTIES, LLC | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 38)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000044 | NATIONAL UNION FIRE INSURANCE COMPA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000032 | NEIL AND MARIANNA HARPER | 7100-000 | NA | 6,300.00 | 6,300.00 | 122.73 |
| 000011 | NEWS 12 NETWORKS, LLC | 7100-000 | NA | 28,441.00 | 0.00 | 0.00 |
| 000028 | NEWS AMERICA MARKETING FSI, LLC | 7100-000 | NA | 168,447.50 | 0.00 | 0.00 |
| 000140 | NEWS AMERICA MARKETING FSI, LLC | 7100-000 | NA | 168,447.50 | 0.00 | 0.00 |
| 000068 | NIXON, ALETA B. | 7100-000 | NA | 13,090.00 | 0.00 | 0.00 |
| 000145 | NOLAN, JILL A. | 7100-000 | NA | 400.00 | 400.00 | 7.79 |
| 000298B | NORDSTROM, ERICA | 7100-000 | NA | 5,090.00 | 5,090.00 | 99.15 |
| 000069 | NORMA ARREDONDO & LUCIANO ARREDONDO | 7100-000 | NA | 288,000.00 | 0.00 | 0.00 |
| 000159 | NORTH AMERICAN BANCARD, LLC | 7100-000 | NA | 629,846.79 | 0.00 | 0.00 |
| 000125 | NORTH DECATUR SQUARE PARTNERS, LLC, | 7100-000 | NA | 161,517.97 | 0.00 | 0.00 |
| 000001 | OFFICE DEPOT | 7100-000 | NA | 9,885.52 | 9,885.52 | 192.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000153 | OHIO BELL TELEPHONE COMPANY | 7100-000 | NA | 4,364.22 | 0.00 | 0.00 |
| 000085 | OHIO BUREAU OF WORKERS' COMPENSATI | 7100-000 | NA | 347.51 | 347.51 | 6.77 |
| 000299B | ORTIZ-ESTRADA, SHIRLEY | 7100-000 | NA | 9,075.00 | 9,075.00 | 176.79 |
| 000017 | PACIFIC BELL TELEPHONE COMPANY | 7100-000 | NA | 6,155.86 | 6,155.86 | 119.92 |
| 000301B | PAYNE, CLARA E. | 7100-000 | NA | 4,175.00 | 4,175.00 | 81.33 |
| 000128 | PHILLIPY, CLAUDIA P. | 7100-000 | NA | 8,000.00 | 8,000.00 | 155.84 |
| 000072 | PINKERTON, REGINA | 7100-000 | NA | 10,935.00 | 10,935.00 | 213.02 |
| 000035 | PROFILES INTERNATIONAL | 7100-000 | NA | 14,040.00 | 14,040.00 | 273.51 |
| 000009 | QUICK, GORDON D. | 7100-000 | NA | 842,238.00 | 842,238.00 | 16,407.24 |
| 000305B | RACOBS, CAROLE | 7100-000 | NA | 925.00 | 925.00 | 18.02 |
| 000048 | RAFFERTY, SUSAN | 7100-000 | 0.00 | 250,000.00 | 0.00 | 0.00 |
| 000113 | REGUS MANAGEMENT GROUP, LLC | 7100-000 | NA | 299,341.26 | 0.00 | 0.00 |
| 000307 | REYNOLDS, ROWINA T. | 7100-000 | NA | 10,750.00 | 10,750.00 | 209.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000008 | RH TECHNOLOGY | 7100-000 | NA | 37,066.84 | 37,066.84 | 722.08 |
| 000050 | RICHO USA INC | 7100-000 | NA | 342.16 | 342.16 | 6.67 |
| 000308B | RITTERBUSCH, LINDA | 7100-000 | NA | 11,725.00 | 11,725.00 | 228.41 |
| 000081B | RIVERA, WILFREDO | 7100-000 | NA | 2,625.00 | 2,625.00 | 51.14 |
| 000309 | ROBINSON, AMOS M. | 7100-000 | NA | 15,000.00 | 15,000.00 | 292.21 |
| 000115 | RONALD JAMES KOCH, JR., M.D. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000312B | SAMARTINO, JUNE | 7100-000 | NA | 425.00 | 425.00 | 8.28 |
| 000314 | SAUNDERS, CAROL | 7100-000 | NA | 6,400.00 | 6,400.00 | 124.67 |
| 000120 | SCOTT, PATSIE | 7100-000 | NA | 1,700,000.00 | 0.00 | 0.00 |
| 000121 | SCOTT, TOM | 7100-000 | NA | 1,700,000.00 | 0.00 | 0.00 |
| 000319 | SHOVEY, KAREN J. | 7100-000 | NA | 10,600.00 | 10,600.00 | 206.49 |
| 000073 | SHRED-IT USA LLC | 7100-000 | NA | 2,594.62 | 2,594.62 | 50.54 |
| 000320 | SILCOTT, CONSTANCIA | 7100-000 | NA | 5,700.00 | 5,700.00 | 111.04 |
| 000067 | SMITH, GARY WALTON | 7100-000 | 0.00 | 500,000.00 | 0.00 | 0.00 |
| 000323B | SMITH, PATRICIA J. | 7100-000 | NA | 10,225.00 | 10,225.00 | 199.19 |
| 000016 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-000 | NA | 1,285.25 | 1,285.25 | 25.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000059 | SPROUSE, BRENDA D. | 7100-000 | NA | 790.00 | 790.00 | 15.39 |
| 000324B | STAPP, PATRICIA DIANE | 7100-000 | NA | 5,725.00 | 5,725.00 | 111.53 |
| 000358B | STOLL, BARBARA | 7100-000 | NA | 8,575.00 | 8,575.00 | 167.05 |
| 000021 | STOLL, BARBARA K. | 7100-000 | NA | 11,350.00 | 0.00 | 0.00 |
| 000010 | TANGIPAHOA PARISH SHERIFF OFFICE | 7100-000 | NA | 673.39 | 0.00 | 0.00 |
| 000111 | THE CHRISTIAN BROADCASTING NETWORK, | 7100-000 | NA | 122,995.00 | 0.00 | 0.00 |
| 000328 | THOMAS, DOLORES R. | 7100-000 | NA | 7,600.00 | 7,600.00 | 148.05 |
| 000330 | TORRES, CANDIDA | 7100-000 | NA | 6,109.95 | 6,109.95 | 119.03 |
| 000105 | TRAVELERS INDEMNITY CO & ITS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000331 | TREMAIN, JUDI W. | 7100-000 | NA | 8,100.00 | 8,100.00 | 157.79 |
|  | U S BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 1.00 | 1.00 |
| 000034 | USA WEEKEND | 7100-000 | NA | 20,024.27 | 20,024.27 | 390.08 |
| 000333 | VALENZUELA, CONNIE | 7100-000 | NA | 12,995.00 | 12,995.00 | 253.15 |
| 000083B | VISION INFORMATION TECHNOLOGIES, IN | 7100-000 | NA | 23,957.50 | 23,957.50 | 466.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006B | WA DEPARTMENT OF REVENUE | 7100-000 | NA | 3,136.50 | 0.00 | 0.00 |
| 000352 | WALTERS, NINA | 7100-000 | NA | 27,618.00 | 27,618.00 | 538.01 |
| 000338 | WELLS, MARILYN | 7100-000 | NA | 6,200.00 | 6,200.00 | 120.78 |
| 000041 | WELLS, MARY BOYCE | 7100-000 | NA | 31,657.12 | 31,657.12 | 616.70 |
| 000002 | WFOX/EFOX TELEVISION | 7100-000 | NA | 1,456.48 | 0.00 | 0.00 |
| 000360B | WILLIAMS, BONNIE | 7100-000 | NA | 428.27 | 428.27 | 8.34 |
| 000136 | WILLIAMS, ELVIRA | 7100-000 | 0.00 | 325,655.43 | 325,655.43 | 6,343.94 |
| 000094B | WISE, JEFFREY B. | 7100-000 | NA | 5,049.00 | 0.00 | 0.00 |
| 000082 | WLA UPU-1 AND 2, LLC, A UTAH LIMITE | 7100-000 | NA | 149,660.98 | 0.00 | 0.00 |
| 000064 | YANG, PITZU | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 000344 | YANG, PITZU | 7100-000 | NA | 30,000.00 | 30,000.00 | 584.42 |
| 000346 | ZOGHBY, MARY J. | 7100-000 | NA | 76,763.00 | 76,763.00 | 1,495.38 |
| 000025 | AIRGAS USA LLC CENTRAL DIVISION | 7100-001 | NA | 96.00 | 96.00 | 1.87 |
| 000178 | BARNES, PAULA D. | 7100-001 | NA | 14,400.00 | 14,400.00 | 280.52 |
| 000097 | BARREL, BARBARA | 7100-001 | NA | 7,822.00 | 7,822.00 | 152.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000194 | CEBALLOS, MARIA J. | 7100-001 | NA | 7,000.00 | 7,000.00 | 136.36 |
| 000209 | DALY, CHERYL R. | 7100-001 | NA | 8,100.00 | 8,100.00 | 157.79 |
| 000356 | DEGENHARDT, KAREN | 7100-001 | NA | 8,492.96 | 8,492.96 | 165.44 |
| 000355 | DOUKAS, GAIL | 7100-001 | NA | 15,000.00 | 15,000.00 | 292.21 |
| 000247 | IGNACIO, YRIS | 7100-001 | NA | 9,000.00 | 9,000.00 | 175.33 |
| 000263 | KWON, JOY YOUNG SOOK | 7100-001 | NA | 11,700.00 | 11,700.00 | 227.93 |
| 000273B | LOZANO, FRANCES G. | 7100-001 | NA | 3,875.00 | 3,875.00 | 75.49 |
| 000277B | MARSHALL, JOY DALE | 7100-001 | NA | 1,025.00 | 1,025.00 | 19.97 |
| 000284B | MCNAUGHTON, LOUISE | 7100-001 | NA | 936.15 | 936.15 | 18.24 |
| 000289 | MILER, SONIA R. | 7100-001 | NA | 9,300.00 | 9,300.00 | 181.17 |
| 000300 | PARISI, SUZANNE | 7100-001 | NA | 6,183.00 | 6,183.00 | 120.45 |
| 000353B | TATE, BETTY | 7100-001 | NA | 9,075.00 | 9,075.00 | 176.79 |
| 000332 | VACCARO, LOUIS D. | 7100-001 | NA | 12,600.00 | 12,600.00 | 245.45 |
| 000335 | VICIAN, JANET | 7100-001 | NA | 2,300.00 | 2,300.00 | 44.81 |
| 000341 | WITHAM, MARGARITA | 7100-001 | NA | 10,419.95 | 10,419.95 | 202.99 |
| 000342 | WITHAM, ROGER | 7100-001 | NA | 12,419.95 | 12,419.95 | 241.94 |
| 000156 | YAHOO! INC. | 7100-001 | NA | 20,259.97 | 20,259.97 | 394.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000165 | MCKESSON MEDICAL-SURGICAL, INC. | 7200-000 | NA | 106,000.00 | 106,000.00 | 0.00 |
| 000167 | SILVERIA, SHELLE | 7200-000 | NA | 300.00 | 300.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 5,500,000.00 | $ 64,345,048.32 | $ 23,468,272.81 | $ 455,104.59 |

Case No:        15-44839      MLO   Judge: MARIA L. OXHOLM

Case Name:     LIFESTYLE LIFT HOLDING, INC.

For Period Ending: 09/09/20

Trustee Name:   BASIL T. SIMON, TRUSTEE

Date Filed (f) or Converted (c):   10/28/15 (c)

341(a) Meeting Date:         12/10/15

Claims Bar Date:            01/27/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. OWNS TRADEMARK "LIFESTYLE LIFT" AND WEBSITE      NOTE: Intellectual Property;      NOTE: Asset originally listed on Chapter 11 Schedules; | Unknown | 5,000.00 | | 250,000.00 | FA |
| 2. FURNITURE/FIXTURES/EQUIPMENT (u)      Denver, CO - $300.00      Denver, CO - $350.00      Virginia Beach, VA - $5,000.00      Key Auctioneers - $20,764.62      RJ Montgomery - $2,000.00 | 20,000.00 | 5,000.00 | | 28,414.62 | FA |
| 3. CUSTOMER LIST (u)      NOTE: Customer List cannot be sold due to privacy issues; | 5,000.00 | 0.00 | | 0.00 | FA |
| 4. CHAPTER 11 BANK ACCOUNT (BANK OF KANSAS) (u) | 47,350.00 | 47,350.00 | | 47,350.00 | FA |
| 5. ADVERSARY PROCEEDING VS. DAVID KENT (u) | 1,500,000.00 | 1,500,000.00 | | 2,800,000.00 | FA |
| 6. POTENTIAL CHAPTER 5 CAUSES OF ACTION (u)      NOTE: See Asset No. 17 | Unknown | 0.00 | | 0.00 | FA |
| 7. ACCOUNT RECEIVABLES - TRANSWORLD SYSTEMS, INC. (u) | 259.86 | 259.86 | | 3,181.18 | FA |
| 8. REFUND - INSURANCE FROM CHAPTER 11 (u) | 515.58 | 515.58 | | 515.58 | FA |
| 9. JPMORGAN CHASE BANK ACCOUNT      NOTE: Asset originally listed on Chapter 11 Schedules;      Asset value increased per Amendment filed 04/14/15; | 93,007.59 | 49,510.93 | | 49,510.93 | FA |
| 10. COPYRIGHT ROYALTIES (u) | 56,712.54 | 56,712.54 | | 106,712.54 | FA |
| 11. REFUND - COPY OF MEDICAL FILE (u) | 34.00 | 34.00 | | 115.57 | FA |
| 12. REFUND - TAX REFUNDS (u) | 3,522.61 | 3,522.61 | | 5,861.89 | FA |
| 13. ADVERSARY PROCEEDING VS. KENNETH ZORN (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 14. REFUND - PAYROLL TAXES (u) | 17,138.50 | 17,138.50 | | 17,138.50 | FA |
| 15. REFUND - UNIFORMS (u) | 73.86 | 73.86 | | 73.86 | FA |

Case No:      15-44839      MLO    Judge: MARIA L. OXHOLM

Case Name:      LIFESTYLE LIFT HOLDING, INC.

Trustee Name:  BASIL T. SIMON, TRUSTEE

Date Filed (f) or Converted (c):    10/28/15 (c)

341(a) Meeting Date:    12/10/15

Claims Bar Date:    01/27/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16. TERMINATION OF RABBI TRUST (TRUST/LIFE INSURANCE) (u) | 17,111.52 | 17,111.52 | | 17,111.52 | FA |
| 17. ADVERSARY PROCEEDINGS-PREFERENCE/FRAUD TRANSFERS (u)  NOTE: Balance of $10,000.00 is uncollectible due to bankruptcy filing of World Global Financing, Inc.  Balance has been sold per Remnant Sale P/O 04/23/19 (See Asset No. 18). | 50,000.00 | 50,000.00 | | 588,859.50 | FA |
| 18. SALE OF REMNANT ASSETS (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |

TOTALS (Excluding Unknown Values)      $1,915,726.06      $1,857,229.40      $4,019,845.69

Value of Remaining Assets

$0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

02/12/20 - DIVIDEND CHECKS WRITTEN AND MAILED OUT;

02/05/20 - PROFESSIONAL FEES ORDERS SUBMITTED AND ENTRED;

12/03/19 - TRUSTEE'S FINAL REPORT TO BE FILED BY 12/31/19;

12/03/19 - ALL PROFESSIONALS ARE TO FILE THEIR FINAL FEE APPS;

12/03/19 - TRUSTEE TO FILE ALL REPORTS OF SALE;

10/25/19 - ORDER AUTHORIZING THE ABANDONMENT AND/OR DESTRUCTION OF RECORDS ENTERED;

10/04/19 - TRUSTEE HAS FILED A MOTION FOR ORDER AUTHORIZING THE ABANDONMENT AND/OR DESTRUCTION OF RECORDS;

09/15/19 - REVIEW OF CLAIMS FILED AND PATIENT CLAIMS SENT TO OMBUDSMAN;

04/23/19 - ORDER FOR SALE OF REMNANT ASSETS ENTERED;

03/29/19 - MOTION FOR SALE OF REMNANT ASSETS FILED ($5,000.00);

03/27/19 - REVIEW OF OFFER TO SELL REMNANT ASSETS;

03/27/19 - CONTINUED COLLECTION OF ACCOUNT RECEIVABLES;

02/14/19 - TRUSTEE'S OBJECTION TO CLAIMS FILED;

02/11/19 - ATTORNEY FOR TRUSTEE'S 4TH APPLICATION FOR FEES FILED;

02/08/19 - TRUSTEE'S FIFTH OMNIBUS OBJECTION TO CERTAIN CLAIMS;

01/30/19 - TRUSTEE'S OMNIBUS OBJECTION TO CLAIMS FILED;

12/06/18 - ALL ADVERSARY PROCEEDINGS HAVE BEEN COLLECTED PER ATTORNEY;

10/15/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. CHIEF MEDIA, LLC ($5000);

10/03/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. MERCHANT FUNDING SERVICES ($120,000);

08/24/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. GLOBAL MERCHANT CASH ($70,000);

05/10/18 - TRUSTEE WAS INFORMED THAT WORLD GLOBAL FINANCING, INC. HAS FILED CHAPTER 11 BANKRUPTCY IN FL (18-15499-AJC);

05/02/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. KNIGHT CAPITAL FUNDING ($50,000.);

04/27/18 - OBJECTION TO ATTORNEY FEE APPLICATION HAVE BEEN RESOLVED;

Case No:      15-44839      MLO      Judge: MARIA L. OXHOLM

Case Name:      LIFESTYLE LIFT HOLDING, INC.

Trustee Name:   BASIL T. SIMON, TRUSTEE

Date Filed (f) or Converted (c):    10/28/15 (c)

341(a) Meeting Date:      12/10/15

Claims Bar Date:      01/27/16

04/02/18 - OBJECTION HEARING TO BE HELD ON 04/26/18 @ 10:00 A.M.;

03/30/18 - OBJECTION TO ATTORNEY FOR TRUSTEE FEE APPLICATION;

03/26/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. FISHER ($5,000);

03/12/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. McKESSON MEDICAL-SURGICAL ($106,000);

03/07/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. GLOBAL FINANCING, INC. ($35,000);

03/07/18 - ATTORNEY FOR TRUSTEE HAS FILED HIS 2ND FEE APP;

02/20/18 - TRUSTEE HAS FILED A MOTION TO PAY SPECIAL COUNSEL (LAWRENCE J. ACKER, PC);

01/31/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. CAPITALSTACK ($6,250);

01/10/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. YELLOWSTONE CAPITAL ($15,000);

01/08/18 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. INFOCISION ($53,000);

01/08/18 - ORDER ENTERED VS. LUCAS GROUP, ET AL);

12/01/17 - TRUSTEE HAS FILED A MOTION FOR SETTLEMENT VS. LUCAS GROUP, JAY LUCAS AND XL7 GROUP ($50,000);

06/28/17 - TRUSTEE HAS REQUESTED THE CANCELLATION OF THE SUPPLEMENTAL BOND (BALANCE IS BELOW $2M);

05/22/17 - ORDER TO PAY ATTORNEY FOR TRUSTEE ENTERED;

04/21/17 - ATTORNEY FOR TRUSTEE FILED ITS 1ST FEE APP;

04/18/17 - TRUSTEE FILED A MOTION FOR AUTHORIZING OF PAYMENT TO SECURED CREDITOR;

04/04/17 - $500,000.00 SUPPLEMENTAL BOND REQUESTED;

03/27/17 - MULTIPLE CHAPTER 7 PREFERENCE ACTIONS FILED BY TRUSTEE;

03/13/17 - CHAPTER 5 PREFERENCE ACTION FILED: (17-04211) SIMON VS. PEGASUS CAPITAL MANAGEMENT, LLC, ET AL

02/13/17 - JOHN BOHL & ASSOCATES, PC DUE $167,112.50 FROM 1ST FEE APP;

01/23/17 - SETTLEMENT DUE FROM KENT MEDIATION (APPROX. $1,900,000.00);

07/29/16 - ORDER FOR TURNOVER OF RABBI TRUST FUNDS ENTERED 07/29/16;

04/21/16 - ORDER TO SELL COPYRIGHT ROYALITES ENTERED 04/21/16;

04/21/16 - ORDER TO SELL INTELLECTUAL PROPERTY ENTERED 04/21/16;

03/23/16 - TRUSTEE HAS FILED A MOTION TO SELL THE INTELLECTUAL PROPERTY (WEBSITE/DOMAIN NAMES/TRADEMARKS) AND COPYRIGHT ROYALTIES;

03/22/16 - ADVERSARY PROCEEDING ACTION FILED: (16-04298) SIMON VS. ZORN;

03/08/16 - AWAITING CHAPTER 5 PREFERENCE ANALYSIS FROM ACCOUNTANT;

03/08/16 - TRUSTEE IS CURRENTLY AWAITING OUTSTANDING ACCOUNT RECEIVABLE FOR ASSET NO. 2 OF $10,000.00 (TRUSTEE NEEDED TO BACKUP AND REMOVE ALL DATA FROM PURCHASED SERVERS);

03/08/16 - TRUSTEE IS CURRENTLY AWAITING ORDER ON PENDING OFFERS FOR ASSET NO. 1 (TRADEMARK) AND ASSET NO. 10 (COPYRIGHT ROYALTIES);

03/03/16 - DEPOSITION OF DR. KENT WAS CONCLUDED.  ATTORNEYS WILL CONDUCT FURTHER DISCOVERY;

01/25/16 - REQUEST FOR RETURN OF UNCLAIMED DIVIDEND (REAL ESTATE TAXES/DUKE REALTY);

12/04/15 - MOTION TO SELL ASSETS OF VIRGINIA BEACH HAS BEEN FILED BY THE TRUSTEE;

11/15/15 - REQUEST FOR RETURN OF UNCLAIMED DIVIDED (ADP PAYROLL TAXES);

10/29/15 - WAITING FOR BAR DATE TO EXPIRE (01/27/16);

10/28/15 - INVESTIGATION OF CHAPTER 5 CAUSES OF ACTION;

10/28/15 - TRUSTEE TO SELL CUSTOMER LISTS AND TRADEMARK/WEBSITE;

10/28/15 - TRUSTEE TO COLLECT OUTSTANDING FUNDS DUE ON EQUIPMENT SOLD DURING CHAPTER 11;

10/28/15 - CONVERSION FROM CHAPTER 11 P/O 10/28/15

10/23/15 - ADVERSARY PROCEEDING FILED: (15-05045) SIMON VS. KENT;

04/10/15 - Jointly administered cases include P/O of 04/10/15: Lifestyle Lift Holding, Inc. (15-44839), Scientific Image Center Management, Inc. (15-44855), Scientific Image Center Staffing, Inc. (15-44859), Scientific Image Center Properties, Inc. (15-44860) and Pacific Seaboard Management, Inc. (15-44861);

Initial Projected Date of Final Report (TFR): 12/31/17      Current Projected Date of Final Report (TFR): 12/31/20

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Case No:          15-44839     MLO    Judge: MARIA L. OXHOLM

Case Name:       LIFESTYLE LIFT HOLDING, INC.

Trustee Name:   BASIL T. SIMON, TRUSTEE

Date Filed (f) or Converted (c):   10/28/15 (c)

341(a) Meeting Date:        12/10/15

Claims Bar Date:             01/27/16

/s/    BASIL T. SIMON, TRUSTEE

_____     Date: 09/09/20

BASIL T. SIMON, TRUSTEE
SIMON, STELLA & ZINGAS, P.C.
645 GRISWOLD
SUITE 3466
DETROIT, MI  48226-4216
Phone: (313) 962-6400
Email: bsimon@sszpc.com
Bar Number: P26340

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  10/29/15 | 4 | LIFESTYLE LIFT HOLDING, INC. | FUNDS TURNED OVER UPON CONVERSION | 1290-000 | 47,350.00 | | 47,350.00 |
| C  10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 10.00 | 47,340.00 |
| C  11/04/15 | 003000 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 2,728.77 | 44,611.23 |
| C  11/11/15 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 259.86 | | 44,871.09 |
| *C  11/11/15 | | TRANSWORLD SYSTEMS, INC. | REFUND - INSURANCE FROM CHAPTER 11 | 1290-003 | 515.58 | | 45,386.67 |
| *C  11/11/15 | | TRANSWORLD SYSTEMS, INC. | VOID DEPOSIT/INCORRECT PAYEE | 1290-003 | -515.58 | | 44,871.09 |
| C  11/11/15 | 8 | AL BOURDEAU INSURANCE AGENCY | REFUND - INSURANCE FROM CHAPTER 11 | 1290-000 | 515.58 | | 45,386.67 |
| C  11/16/15 | 2 | ARI NAMON | SALE OF ASSETS P/O 05/12/15 LIFESTYLE LIFT, DENVER CO. (Balance due $350.00) | 1229-000 | 300.00 | | 45,686.67 |
| C  11/17/15 | 2 | ARI NAMON | SALE OF ASSETS P/O 05/12/15 LIFESTYLE LIFT, DENVER CO. (Paid in full) | 1229-000 | 350.00 | | 46,036.67 |
| C  11/23/15 | 003001 | ADP, LLC PO BOX 842875 BOSTON, MA 02284-2875 | INV# 462808544/COBRA SERV. | 2990-002 | | 217.62 | 45,819.05 |
| C  11/30/15 | 003002 | PROFESSIONAL MOVERS.COM 1270 PONITAC TRAIL WALLED LAKE, MI 48390 | INV# BOHL (MOVING OF SERVERS) | 2990-000 | | 679.72 | 45,139.33 |
| C  11/30/15 | 003003 | FLATIRON CAPITAL PO BOX 712195 DENVER, CO 80271 | ACCT # 5240393/NOVEMBER 2015 | 2990-000 | | 33,746.30 | 11,393.03 |
| C  11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 66.10 | 11,326.93 |
| C  12/02/15 | 003004 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 9,702.93 |

Case No: 15-44839 -MLO
Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516
For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1512 Checking

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 12/15/15 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 160.98 | | 9,863.91 |
| C 12/15/15 | 003005 | MICHAEL WAKENELL 6824 WEATHERSFIELD WAY CANTON, MI 48187 | CONTRACT LABOR NOVEMBER 2015 (30 hours@ $60.00) | 2990-000 | | 1,800.00 | 8,063.91 |
| C 12/21/15 | 003006 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2016 BLANKET BOND/INV# 222113 | 2300-000 | | 40.72 | 8,023.19 |
| C 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 16.51 | 8,006.68 |
| C 01/05/16 | 9 | JPMORGAN CHASE BANK/ SUNDRY ACCOUNTING OPERATIONS | CLOSE BANK ACCOUNT Bank Serial #: WIRE | 1129-000 | 49,510.93 | | 57,517.61 |
| C 01/07/16 | 003007 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 55,893.61 |
| C 01/11/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 93.12 | | 55,986.73 |
| C 01/12/16 | 003008 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEES P/O 12/07/15 CHAPTER 11 PAID IN FULL | 6110-000 | | 8,287.50 | 47,699.23 |
| C 01/12/16 | 003009 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 12/07/15 CHAPTER 11 PAID IN FULL | 6120-000 | | 580.58 | 47,118.65 |
| C 01/12/16 | 003010 | ALLARD & FISH, P.C. 2600 BUHL BUILDING DETROIT, MI 48226 | PATIENT OMBUDSMAN FEE P/O 12/08/15 CHAPTER 11 PAID IN FULL | 6700-000 | | 9,009.00 | 38,109.65 |
| C 01/12/16 | 003011 | ALLARD & FISH, P.C. 2600 BUHL BUILDING DETROIT, MI 48226 | PATIENT OMBUDSMAN EXP P/O 12/08/15 CHAPTER 11 TOTAL ALLOWED: $3,778.65 PREVIOUSLY PAID: $3,357.92 | 6710-000 | | 420.73 | 37,688.92 |
| C 01/13/16 | 10 | THE GOODMAN GROUP, LLC | 2012 COPYRIGHT ROYALTIES | 1290-000 | 56,712.54 | | 94,401.46 |
| C 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 101.91 | 94,299.55 |
| C 02/02/16 | 2 | COSMETIC SURGERY CENTER FOR WOMEN | SALE OF ASSETS P/O 05/12/15 Bank Serial #: WIRE | 1229-000 | 5,000.00 | | 99,299.55 |
| C 02/04/16 | 003012 | 123NET | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 97,675.55 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-44839 -MLO | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******1512 Checking |
| Taxpayer ID No: | *******9516 | | | |
| For Period Ending: | 09/09/20 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | | | | | |
| C  02/15/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 141.37 | | 97,816.92 |
| C  02/15/16 | 11 | LYNCH LYNCH HELD ROSENBERG, PC | REFUND - COPY OF MEDICAL FILE | 1290-000 | 34.00 | | 97,850.92 |
| C  02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 135.91 | 97,715.01 |
| C  03/04/16 | 003013 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 96,091.01 |
| C  03/09/16 | 003014 | OFFICE OF THE U.S. TRUSTEE 211 W. FORT STREET SUITE 700 DETROIT, MI 48226 | 4TH QUARTER 2015 FEES 4521544839 ($650.00); 4521544855 ($325.00); 4521544859 ($325.00); 4521544860 ($325.00); 4521544861 ($325.00) | 2950-000 | | 1,950.00 | 94,141.01 |
| C  03/11/16 | 12 | STATE OF MICHIGAN | 2010 MBT TAX REFUND | 1224-000 | 3,522.61 | | 97,663.62 |
| C  03/15/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 111.49 | | 97,775.11 |
| C  03/25/16 | 14 | ADP, LLC | REFUND - PAYROLL TAXES | 1224-000 | 5,247.93 | | 103,023.04 |
| C  03/25/16 | 14 | ADP, LLC | REFUND - PAYROLL TAXES | 1224-000 | 11,890.57 | | 114,913.61 |
| C  03/28/16 | 003015 | ADP, LLC PO BOX 842875 BOSTON, MA 02284 | 2015 TAX RETURNS/W-2'S | 2990-000 | | 16,557.71 | 98,355.90 |
| C  03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 146.20 | 98,209.70 |
| C  04/06/16 | 003016 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 96,585.70 |
| * C  04/12/16 | 003017 | PRINCIPAL TRUST COMPANY PO BOX 823215 PHILADELPHIA, PA 19182-3215 | ACCT# 455507 2015/2016 ANNUAL FEE FOR EMPLOYEE INSURANCE POLICY | 2990-003 | | 3,040.00 | 93,545.70 |
| * C  04/12/16 | 003018 | PRINCIPAL LIFE INSURANCE COMPANY PO BOX 30429 RALEIGH, NC 27622 | INV# 53129, 54823, 56549, 58302 60055, 61827, 63074, 63075 SERVICE FEES FOR EMPLOYEE INSURANCE POLICY | 2990-003 | | 3,100.00 | 90,445.70 |
| C  04/13/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 123.99 | | 90,569.69 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512  Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/27/16 | 1 | DINO ROTUNDO/ THE SUSSMAN AGENCY | SALE OF IP ASSETS P/O 04/21/16 Bank Serial #: WIRE | 1129-000 | 23,000.00 | | 113,569.69 |
| C  04/27/16 | 1 | DINO ROTUNDO/ THE SUSSMAN AGENCY | SALE OF IP ASSETS P/O 04/21/16 | 1129-000 | 2,000.00 | | 115,569.69 |
| C  04/27/16 | | MICHAEL JONES/ LEXINGTON SURGERY | DEPOSIT ON SALE OF IP ASSETS UNSUCCESSFUL BIDDER.  FUNDS RETURNED TO LEXINGTON SURGERY ON 05/06/16 | 1129-000 | 5,000.00 | | 120,569.69 |
| C  04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 146.48 | 120,423.21 |
| C  05/02/16 | 10 | THE GOODMAN GROUP, LLC | SALE OF ROYALTIES P/O 04/21/16 Bank Serial #: WIRE | 1290-000 | 50,000.00 | | 170,423.21 |
| C  05/04/16 | 003019 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 168,799.21 |
| C  05/05/16 | 1 | ALAN SUSSMAN | SALE OF IP ASSETS P/O 04/21/16 Bank Serial #: WIRE | 1129-000 | 25,000.00 | | 193,799.21 |
| C  05/05/16 | 1 | RICHARD MARK | SALE OF IP ASSETS P/O 04/21/16 Bank Serial #: WIRE | 1129-000 | 200,000.00 | | 393,799.21 |
| C  05/06/16 | 003020 | LEXINGTON SURGERY 113-115 EAST 39TH STREET NEW YORK, NY 10016 | RETURN OF DEPOSIT FROM 04/27/16 ON SALE OF IP ASSETS | 1129-000 | -5,000.00 | | 388,799.21 |
| *C  05/09/16 | 003017 | PRINCIPAL TRUST COMPANY PO BOX 823215 PHILADELPHIA, PA 19182-3215 | VOID CHECK #3017 | 2990-003 | | -3,040.00 | 391,839.21 |
| *C  05/09/16 | 003018 | PRINCIPAL LIFE INSURANCE COMPANY PO BOX 30429 RALEIGH, NC 27622 | VOID CHECK #3018 | 2990-003 | | -3,100.00 | 394,939.21 |
| C  05/10/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 431.52 | | 395,370.73 |
| C  05/23/16 | 2 | KEY AUCTIONEERS | SALE OF ASSETS P/O 05/12/15 | 1229-000 | 20,764.62 | | 416,135.35 |
| C  05/23/16 | 003021 | JPMORGAN CHASE BANK, N.A. C/O ERIC BERGERON, ESQ. C/O STEVEN HOWELL, ESQ. 500 WOODWARD, SUITE 4000 DETROIT, MI 48226 | RETURN OF INSURANCE PREMIUM ADVANCE | 6990-000 | | 98,024.96 | 318,110.39 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-44839  -MLO | |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | |
| | | |
| Taxpayer ID No: | *******9516 | |
| For Period Ending: | 09/09/20 | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512  Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 515.74 | 317,594.65 |
| C  06/03/16 | | POTTER ANDERSON & CORROON, LLP | MEDIATION RETAINER LIFESTYLE LIFT HOLDING VS. DAVID KENT ACTUAL WIRE WAS SENT OUT ON 06/02/16 | 3721-000 | | 7,500.00 | 310,094.65 |
| C  06/06/16 | 003022 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 308,470.65 |
| C  06/06/16 | 003023 | LISA SLICKER 8777 EDGEWOOD PARK DRIVE COMMERCE TWP., MI 48382 | CONTRACT LABOR WEEK: 06/06/16 (4.0 HOURS @ $37.14) | 5300-000 | | 148.56 | 308,322.09 |
| C  06/06/16 | 003024 | BRENDEN SLICKER 8777 EDGEWOOD PARK DRIVE COMMERCE TWP., MI 48382 | CONTRACT LABOR WEEK: 06/16/16 (22.0 HOURS @ $10.00) | 5300-000 | | 220.00 | 308,102.09 |
| C  06/14/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 74.27 | | 308,176.36 |
| C  06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 443.84 | 307,732.52 |
| C  07/06/16 | 003025 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 306,108.52 |
| C  07/11/16 | 15 | CINTAS | REFUND - UNIFORMS | 1290-000 | 73.86 | | 306,182.38 |
| C  07/11/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 97.99 | | 306,280.37 |
| C  07/25/16 | 003026 | BULLDOG RECORDS MANAGEMENT 17000 FIFTEEN MILE ROAD FRASER, MI 48026 | INV# 50934 | 2410-000 | | 12.00 | 306,268.37 |
| C  07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 454.72 | 305,813.65 |
| C  08/08/16 | 11 | LAW OFFICES OF JEFFREY ANDERSON | REFUND - COPY OF MEDICAL FILE RE: AUDRY BOMER | 1290-000 | 81.57 | | 305,895.22 |
| C  08/08/16 | 003027 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 304,271.22 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 15-44839 -MLO

Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516

For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: BOK FINANCIAL

Account Number / CD #: *******1512 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  08/15/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 63.56 | | 304,334.78 |
| C  08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 451.78 | 303,883.00 |
| C  09/12/16 | 003028 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 302,259.00 |
| C  09/15/16 | | PRINCIPAL TRUST COMPANY | PAYMENT OF FEES DUE RE: TERMINATION OF RABBI TRUST P/O 07/29/16 | 2990-000 | | 3,040.00 | 299,219.00 |
| C  09/15/16 | | PRINCIPAL LIFE INSURANCE COMPANY | PAYMENT OF FEES DUE RE: TERMINATION OF RABBI TRUST P/O 07/29/16 | 2990-000 | | 3,475.00 | 295,744.00 |
| C  09/15/16 | 003029 | INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | NOTICE CP210/TAX PERIOD: 2015 TAX ID# 20-5556658 | 2810-000 | | 12.04 | 295,731.96 |
| C  09/19/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 71.87 | | 295,803.83 |
| C  09/22/16 | 16 | DELAWARE CHARTER GUARANTEE & TRUST | CASH OUT RABBI TRUST P/O 07/29/16 Bank Serial #: WIRE | 1229-000 | 17,111.52 | | 312,915.35 |
| C  09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 437.13 | 312,478.22 |
| C  10/06/16 | 003030 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 310,854.22 |
| C  10/11/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 59.37 | | 310,913.59 |
| C  10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 461.66 | 310,451.93 |
| C  11/03/16 | 003031 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 308,827.93 |
| C  11/08/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 71.87 | | 308,899.80 |
| C  11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 443.59 | 308,456.21 |
| C  12/05/16 | 003032 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 306,832.21 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| C 12/13/16 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 71.87 | | 306,904.08 |
| C 12/13/16 | 003033 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2017 BLANKET BOND/INV# 355458 | 2300-000 | | 63.76 | 306,840.32 |
| C 12/20/16 | 003034 | MICHAEL WAKENELL 6824 WEATHERSFIELD WAY CANTON, MI 48187 | CONTRACT LABOR JAN - DEC 2016 (50 hours@ $60.00) | 2990-000 | | 3,000.00 | 303,840.32 |
| C 12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 454.72 | 303,385.60 |
| C 01/06/17 | 003035 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 301,761.60 |
| C 01/10/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 72.68 | | 301,834.28 |
| C 01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 449.35 | 301,384.93 |
| C 02/02/17 | 003036 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 299,760.93 |
| C 02/08/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 38.50 | | 299,799.43 |
| C 02/13/17 | 2 | R.J. MONTGOMERY & ASSOCIATES, INC. | SALE OF ASSETS P/O 05/12/15 | 1229-000 | 2,000.00 | | 301,799.43 |
| C 02/13/17 | 003037 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 02/09/17 AMOUNT ALLOWED: $227,112.50 PAID: $60,000.00 BALANCE DUE: $167,112.50 | 3410-000 | | 60,000.00 | 241,799.43 |
| C 02/13/17 | 003038 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP P/O 02/09/17 PAID @ 100% | 3420-000 | | 1,423.37 | 240,376.06 |
| C 02/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 386.47 | 239,989.59 |
| C 03/02/17 | 003039 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 238,365.59 |
| C 03/14/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 409.46 | | 238,775.05 |

PFORM2T4  15-44839-mlo  Doc 800  Filed 09/23/20  Entered 09/23/20 14:46:00  Page 56 of 102  Ver: 22.02e

UST Form 101-7-TDR (10/1/2010) (Page: 56)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| | |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512  Checking |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 355.03 | 238,420.02 |
| C  04/03/17 | 5, 13 | NATIONAL UNION FIRE INSURANCE CO. | ADVERSARY SETTLEMENT P/O 03/01/17 | 1249-000 | 2,900,000.00 | | 3,138,420.02 |
| C  04/04/17 | 003040 | LAWRENCE J. ACKER, P.C. 44 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE FEE P/O 03/01/17 1/2 OF TOTAL AWARD OF $956,589.00 PAID IN FULL | 3210-000 | | 478,294.50 | 2,660,125.52 |
| C  04/04/17 | 003041 | LAWRENCE J. ACKER, P.C. 44 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE EXP P/O 03/01/17 PAID IN FULL | 3220-000 | | 18,627.07 | 2,641,498.45 |
| C  04/04/17 | 003042 | HICKEY, CIANCIOLO, FINN & ATKINS, PC 901 WILSHIRE DRIVE SUITE 550 TROY, MI 48084 | ATTY FOR TRUSTEE FEE P/O 03/01/17 1/2 OF TOTAL AWARD OF $956,589.00 PAID IN FULL | 3210-000 | | 478,294.50 | 2,163,203.95 |
| C  04/04/17 | 003043 | HICKEY, CIANCIOLO, FINN & ATKINS, PC 901 WILSHIRE DRIVE SUITE 550 TROY, MI 48084 | ATTY FOR TRUSTEE EXP P/O 03/01/17 PAID IN FULL | 3220-000 | | 4,104.68 | 2,159,099.27 |
| C  04/04/17 | 003044 | ESTATE OF DAVID KENT C/O KAREN EVANGELISTA, TRUSTEE 439 S. MAIN STREET, SUITE 250 ROCHESTER, MI 48307 | PER COURT ORDER DATED: 03/01/17 PAID IN FULL | 2990-000 | | 5,000.00 | 2,154,099.27 |
| C  04/05/17 | 003045 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 2,152,475.27 |
| C  04/11/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 100.96 | | 2,152,576.23 |
| C  04/17/17 | 12 | DUKE REALTY OHIO | REFUND 2012 TAX CREDIT | 1224-000 | 2,339.28 | | 2,154,915.51 |
| C  04/20/17 | 003046 | COMPUTING SOURCE 29401 STEPHENSON HWY. MADISON HEIGHTS, MI 48071 | INV# 35718 (COPIES/POSTAGE/MAILING OF MOTION) | 2990-000 | | 1,185.53 | 2,153,729.98 |
| C  04/25/17 | | ADP, LLC | REFUND FROM 11/23/15 NON-COMPENSABLE TRUSTEE COMPENSATION (REFUND) FROM CHECK #3001 (11/23/15) | 2990-000 | | -217.62 | 2,153,947.60 |
| C  04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 2,547.07 | 2,151,400.53 |
| C  05/04/17 | 003047 | 123NET | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 2,149,776.53 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

Ver: 22.02e

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| | |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512  Checking |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | | | | | |
| C  05/05/17 | 003048 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | SUPPLEMENTAL BOND/INV# 410274 | 2300-000 | | 100.00 | 2,149,676.53 |
| C  05/09/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 100.96 | | 2,149,777.49 |
| C  05/16/17 | 003049 | JPMORGAN CHASE BANK, N.A. C/O ERIC BERGERON, ESQ. C/O STEVEN HOWELL, ESQ. 500 WOODWARD, SUITE 4000 DETROIT, MI 48226 | PARTIAL PAYMENT ON SECURED CLAIM P/O 05/15/17 | 4210-000 | | 148,420.02 | 2,001,357.47 |
| C  05/16/17 | 003050 | JPMORGAN CHASE BANK, N.A. C/O ERIC BERGERON, ESQ. C/O STEVEN HOWELL, ESQ. 500 WOODWARD, SUITE 4000 DETROIT, MI 48226 | PAYMENT IN FULL/CHAPTER 11 CASH COLLATERAL P/O 05/15/17 | 6990-000 | | 588,894.82 | 1,412,462.65 |
| C  05/16/17 | 003051 | JPMORGAN CHASE BANK, N.A. C/O ERIC BERGERON, ESQ. C/O STEVEN HOWELL, ESQ. 500 WOODWARD, SUITE 4000 DETROIT, MI 48226 | PAYMENT IN FULL/CHAPTER 7 CASH COLLATERAL P/O 05/15/17 | 2990-000 | | 186,374.52 | 1,226,088.13 |
| C  05/23/17 | 003052 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 05/22/17 PAID IN FULL | 3110-000 | | 89,775.00 | 1,136,313.13 |
| C  05/23/17 | 003053 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 05/22/17 PAID IN FULL | 3120-000 | | 544.10 | 1,135,769.03 |
| C  05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 2,461.27 | 1,133,307.76 |
| C  06/06/17 | 003054 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,131,683.76 |
| C  06/20/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 77.49 | | 1,131,761.25 |
| C  06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,628.33 | 1,130,132.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  07/05/17 | 003055 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 09/09/17 AMOUNT ALLOWED: $227,112.50 PAID: $110,000.00 BALANCE DUE: $117,112.50 | 3410-000 | | 50,000.00 | 1,080,132.92 |
| C  07/07/17 | 003056 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,078,508.92 |
| C  07/18/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 38.50 | | 1,078,547.42 |
| C  07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,618.17 | 1,076,929.25 |
| C  08/03/17 | 17 | GREENBERGTRAURIG, LLC | PREFERENCE SETTLEMENT P/O 07/19/17 | 1241-000 | 3,609.50 | | 1,080,538.75 |
| C  08/04/17 | 003057 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,078,914.75 |
| C  08/10/17 | 003058 | Q & A COURT REPORTING 1851 BEECHMONT KEEGO HARBOR, MI 48320 | INV# 2378 DEPOSITION OF CALVIN JEFFERSON | 2990-000 | | 499.75 | 1,078,415.00 |
| C  08/15/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 26.00 | | 1,078,441.00 |
| C  08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,602.70 | 1,076,838.30 |
| C  09/06/17 | 003059 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,075,214.30 |
| C  09/18/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 26.00 | | 1,075,240.30 |
| C  09/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,547.40 | 1,073,692.90 |
| C  10/04/17 | 003060 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,072,068.90 |
| C  10/17/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 38.50 | | 1,072,107.40 |
| C  10/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,593.82 | 1,070,513.58 |
| C  11/03/17 | 003061 | COMPUTING SOURCE 29401 STEPHENSON HWY. | INV# 38414 (COPIES/POSTAGE/MAILING OF MOTION) | 2990-000 | | 318.13 | 1,070,195.45 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 15-44839 -MLO
Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516
For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE
Bank Name: BOK FINANCIAL
Account Number / CD #: *******1512 Checking

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | MADISON HEIGHTS, MI 48071 | | | | | |
| C 11/07/17 | 003062 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,068,571.45 |
| C 11/20/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 38.50 | | 1,068,609.95 |
| C 11/20/17 | 17 | YELLOWSTONE CAPITAL, LLC/ HONIGMAN MILLER SCHWARTZ & COHN | PREFERENCE SETTLEMENT P/O 02/05/18 | 1241-000 | 15,000.00 | | 1,083,609.95 |
| C 11/20/17 | 003063 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 02/09/17 AMOUNT ALLOWED: $227,112.50 PAID: $150,000.00 BALANCE DUE: $77,112.50 | 3410-000 | | 40,000.00 | 1,043,609.95 |
| C 11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,542.42 | 1,042,067.53 |
| C 12/06/17 | 003064 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,040,443.53 |
| *C 12/11/17 | 003065 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2018 BLANKET BOND/INV# 499149 | 2300-003 | | 292.40 | 1,040,151.13 |
| *C 12/11/17 | 003065 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | INCORRECT BOND AMOUNT CHECK DID NOT PRINT | 2300-003 | | -292.40 | 1,040,443.53 |
| C 12/11/17 | 003066 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2018 BLANKET BOND/INV# 499149 | 2300-000 | | 292.80 | 1,040,150.73 |
| C 12/12/17 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 26.00 | | 1,040,176.73 |
| C 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,554.64 | 1,038,622.09 |
| C 01/05/18 | 003067 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,036,998.09 |
| C 01/09/18 | 003068 | MICHAEL WAKENELL 6824 WEATHERSFIELD WAY CANTON, MI 48187 | CONTRACT LABOR JAN - DEC 2017 (50 hours@ $60.00) | 2990-000 | | 3,000.00 | 1,033,998.09 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| | |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512 Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform<br>Trans. Code | Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| C 01/17/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,034,011.59 |
| C 01/19/18 | 003069 | ESTATE OF EDGAR DIETRICH | REIMBURSE WRONG DISBURSEMENT CHECK SHOULD HAVE BEEN WRITTEN FROM<br>CASE NO: 13-57297 (EDGAR DIETRICH)<br>PAYMENT TO Q & A COURT REPORTING<br>CK# 3058<br>CHECK DATE: 08/10/17 | 2990-000 | | 499.75 | 1,033,511.84 |
| C 01/26/18 | 003070 | JOHN BOHL & ASSOCIATES, L.L.C.<br>24359 NORTHWESTERN HWY.<br>SUITE 250<br>SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 02/09/17<br>AMOUNT ALLOWED: $227,112.50<br>PAID: $175,000.00<br>BALANCE DUE: $52,112.50 | 3410-000 | | 25,000.00 | 1,008,511.84 |
| C 01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,536.43 | 1,006,975.41 |
| C 02/05/18 | 17 | CAPITAL STACK, LLC | PREFERENCE SETTLEMENT P/O 02/28/18 | 1241-000 | 6,250.00 | | 1,013,225.41 |
| C 02/05/18 | 003071 | 123NET<br>24700 NORTHWESTERN HWY.<br>SUITE 700<br>SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,011,601.41 |
| C 02/06/18 | 17 | LUCAS GROUP, JAY LUCAS & XL7 GROUP, LLC/<br>STEVENSON & BULLOCK, PLC | PREFERENCE SETTLEMENT P/O 01/08/18 | 1241-000 | 50,000.00 | | 1,061,601.41 |
| C 02/13/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 38.50 | | 1,061,639.91 |
| C 02/26/18 | 17 | INFOCISION MANAGEMENT CORPORATION | PREFERENCE SETTLEMENT P/O 02/02/18 | 1241-000 | 53,000.00 | | 1,114,639.91 |
| C 02/28/18 | 17 | WORLD GLOBAL FINANCING, INC. | PREFERENCE SETTLEMENT P/O 04/09/18<br>Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,119,639.91 |
| C 02/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,403.57 | 1,118,236.34 |
| C 03/02/18 | 17 | WORLD GLOBAL FINANCING, INC. | PREFERENCE SETTLEMENT P/O 04/09/18<br>Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,123,236.34 |
| C 03/02/18 | 17 | BENNETT G. FISHER<br>FISHER AND ASSOCIATES ATTORNEYS AT LAW | PREFERENCE SETTLEMENT P/O 04/20/18 | 1241-000 | 5,000.00 | | 1,128,236.34 |
| C 03/05/18 | 003072 | 123NET<br>24700 NORTHWESTERN HWY.<br>SUITE 700<br>SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,126,612.34 |

Case No:  15-44839 -MLO

Case Name:  LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No:  *******9516

For Period Ending:  09/09/20

Trustee Name:  BASIL T. SIMON, TRUSTEE

Bank Name:  BOK FINANCIAL

Account Number / CD #:  *******1512  Checking

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 03/08/18 | 003073 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 02/09/17 AMOUNT ALLOWED: $227,112.50 PAID: $195,000.00 REMAINING BALANCE DUE: $32,112.50 | 3410-000 | | 20,000.00 | 1,106,612.34 |
| C 03/12/18 | 17 | WORLD GLOBAL FINANCING, INC. | PREFERENCE SETTLEMENT P/O 04/09/18 Bank Serial #: WIRE | 1241-000 | 7,500.00 | | 1,114,112.34 |
| C 03/13/18 | 17 | WORLD GLOBAL FINANCING, INC. | PREFERENCE SETTLEMENT P/O 04/09/18 Bank Serial #: WIRE | 1241-000 | 2,500.00 | | 1,116,612.34 |
| C 03/14/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,116,625.84 |
| C 03/27/18 | 003074 | LAWRENCE J. ACKER, P.C. 44 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE FEE P/O 03/20/18 | 3210-000 | | 16,616.30 | 1,100,009.54 |
| C 03/27/18 | 003075 | LAWRENCE J. ACKER, P.C. 44 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE EXP P/O 03/20/18 | 3210-000 | | 151.10 | 1,099,858.44 |
| C 03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,662.82 | 1,098,195.62 |
| C 04/02/18 | 17 | WORLD GLOBAL FINANCING, INC. | PREFERENCE SETTLEMENT P/O 04/09/18 Bank Serial #: WIRE NOTE: BALANCE OF $10,000.00 IS UNCOLLECTIBLE DUE TO BANKRUPTCY FILING OF WORLD GLOBAL FINANCING, INC.  BALANCE HAS BEEN SOLD PER REMNANT SALE P/O 04/23/19 (ASSET NO. 18). | 1241-000 | 5,000.00 | | 1,103,195.62 |
| C 04/05/18 | 003076 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,101,571.62 |
| C 04/12/18 | 003077 | Q & A COURT REPORTING 1851 BEECHMONT KEEGO HARBOR, MI 48320 | INV# 2390 DEP TRANSCRIPT OF BRIAN PHILLIPS | 2990-000 | | 712.00 | 1,100,859.62 |
| C 04/18/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 51.00 | | 1,100,910.62 |
| C 04/19/18 | 003078 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 02/09/17 AMOUNT ALLOWED: $227,112.50 PREVIOUSLY PAID: $195,000.00 PAID IN FULL | 3410-000 | | 32,112.50 | 1,068,798.12 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,567.74 | 1,067,230.38 |
| C 05/01/18 | 17 | McKESSON CORPORATION | PREFERENCE SETTLEMENT P/O 04/09/18 | 1241-000 | 106,000.00 | | 1,173,230.38 |
| C 05/01/18 | 003079 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 04/30/18 PAID IN FULL | 3110-000 | | 167,860.00 | 1,005,370.38 |
| C 05/01/18 | 003080 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 04/30/18 PAID IN FULL | 3110-000 | | 1,244.73 | 1,004,125.65 |
| C 05/08/18 | 003081 | U.S. LEGAL SUPPORT PO BOX 4772-11 HOUSTON, TX 77210-4772 | ACCT# C139564 DEPOSITION OF JOHN BOHL, CPA | 2990-000 | | 527.05 | 1,003,598.60 |
| C 05/11/18 | 003082 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,001,974.60 |
| C 05/15/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,001,988.10 |
| C 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,497.60 | 1,000,490.50 |
| C 06/01/18 | 17 | CAPCALL, LLC | PREFERENCE SETTLEMENT P/O 08/27/18 Bank Serial #: WIRE | 1241-000 | 40,000.00 | | 1,040,490.50 |
| C 06/04/18 | 003083 | STEVEN G. HOWELL 500 WOODWARD AVE. SUITE 4000 DETROIT, MI 48226 | MEDIATION FEE P/O 03/09/18 RE: MICHAEL SHORT CHECK WAS WRITTEN ON WRONG ACCOUNT. DEPOSIT OF 12/03/19 WAS MADE BY TRUSTEE TO REIMBURSE THIS DISBURSEMENT. | 3721-002 | -200.00 | | 1,040,290.50 |
| C 06/06/18 | 003084 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,038,666.50 |
| C 06/18/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 38.50 | | 1,038,705.00 |
| C 06/20/18 | 17 | KNIGHT CAPITAL, LLC | PREFERENCE SETTLEMENT P/O 05/29/18 | 1241-000 | 50,000.00 | | 1,088,705.00 |
| C 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,508.89 | 1,087,196.11 |
| C 07/02/18 | 17 | CAPCALL, LLC | PREFERENCE SETTLEMENT P/O 08/27/18 | 1241-000 | 20,000.00 | | 1,107,196.11 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-44839 -MLO | |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | |
| | | |
| Taxpayer ID No: | *******9516 | |
| For Period Ending: | 09/09/20 | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1512 Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Bank Serial #: WIRE | | | | |
| C 07/06/18 | 003085 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,105,572.11 |
| C 07/17/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 26.00 | | 1,105,598.11 |
| C 07/24/18 | 003086 | HANSON/RENAISSANCE COURT REPORTERS 400 RENAISSANCE CENTER SUITE 2160 DETROIT, MI 48226 | INV# 607812 | 2990-000 | | 707.45 | 1,104,890.66 |
| C 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,642.72 | 1,103,247.94 |
| C 08/01/18 | 17 | CAPCALL, LLC | PREFERENCE SETTLEMENT P/O 08/27/18 Bank Serial #: WIRE | 1241-000 | 20,000.00 | | 1,123,247.94 |
| C 08/07/18 | 003087 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,121,623.94 |
| C 08/15/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,121,637.44 |
| C 08/15/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,121,650.94 |
| C 08/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,668.02 | 1,119,982.92 |
| C 09/04/18 | 003088 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 08/31/18 PAID IN FULL | 3110-000 | | 123,830.00 | 996,152.92 |
| C 09/04/18 | 003089 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 08/31/18 PAID IN FULL | 3120-000 | | 2,392.16 | 993,760.76 |
| C 09/07/18 | 17 | GLOBAL MERCHANT CASH, INC. | PREFERENCE SETTLEMENT P/O 09/20/18 Bank Serial #: WIRE | 1241-000 | 70,000.00 | | 1,063,760.76 |
| C 09/07/18 | 003090 | 123NET 24700 NORTHWESTERN HWY. SUITE 700 SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,062,136.76 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-44839  -MLO | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******1512  Checking |
| Taxpayer ID No: | *******9516 | | | |
| For Period Ending: | 09/09/20 | | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  09/10/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 38.50 | | 1,062,175.26 |
| C  09/12/18 | 003091 | KERR, RUSSELL AND WEBER, PLC ATTN: JASON BANK, ESQ. 500 WOODWARD AVE. SUITE 2500 DETROIT, MI 48226 | MEDIATION FEE P/O 09/10/18 | 3721-000 | | 1,500.00 | 1,060,675.26 |
| C  09/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,543.41 | 1,059,131.85 |
| Ct 10/01/18 | | Trsf To BofI Federal Bank | FINAL TRANSFER | 9999-000 | | 1,059,131.85 | 0.00 |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| Account | | | Balance Forward | 0.00 | | | |
| *******1512 | 80 | Deposits | 3,889,551.19 | | 98 | Checks | 2,794,815.18 |
| | 0 | Interest Postings | 0.00 | | 36 | Adjustments Out | 35,604.16 |
| | | | | | 1 | Transfers Out | 1,059,131.85 |
| | | Subtotal | $  3,889,551.19 | | | | |
| | | | | | | Total | $  3,889,551.19 |
| | 0 | Adjustments In | 0.00 | | | | |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | $  3,889,551.19 | | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    15-44839 -MLO

Case Name:    LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No:    *******9516

For Period Ending:    09/09/20

Trustee Name:    BASIL T. SIMON, TRUSTEE

Bank Name:    Axos Bank

Account Number / CD #:    *******0050  Checking

Blanket Bond (per case limit):  $  2,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 10/01/18 | | Trsf In From BOK FINANCIAL | INITIAL WIRE TRANSFER IN | 9999-000 | 1,059,131.85 | | 1,059,131.85 |
| C 10/04/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,059,145.35 |
| C 10/04/18 | 002001 | 123NET<br>24700 NORTHWESTERN HWY.<br>SUITE 700<br>SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,057,521.35 |
| C 10/25/18 | 17 | CHIEF MEDIA, LLC | COMPROMISE P/O 12/04/18<br>Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,062,521.35 |
| C 11/05/18 | 002002 | 123NET<br>24700 NORTHWESTERN HWY.<br>SUITE 700<br>SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,060,897.35 |
| C 11/07/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,060,910.85 |
| C 12/06/18 | 17 | MERCHANT FUNDING SERVICES, LLC/<br>SIMON, STELLA & ZINGAS, PC IOLTA | COMPROMISE P/O 10/29/18 & 12/04/18<br>DEPOSIT WAS HELD BY THE LAW FIRM<br>OF SIMON, STELLA & ZINGAS, P.C., IOLTA<br>ACCOUNT PER SETTLEMENT<br>AGREEMENT DATED 10/02/18 UNTIL THE<br>COURT ORDER OF 12/04/18 WAS<br>ENTERED. | 1241-000 | 120,000.00 | | 1,180,910.85 |
| C 12/06/18 | 002003 | 123NET<br>24700 NORTHWESTERN HWY.<br>SUITE 700<br>SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,179,286.85 |
| C 12/10/18 | 002004 | INSURANCE PARTNERS AGENCY, INC.<br>26865 CENTER RIDGE ROAD<br>WESTLAKE, OH 44145 | 2019 BLANKET BOND/INV# 666791 | 2300-000 | | 336.06 | 1,178,950.79 |
| C 12/26/18 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,178,964.29 |
| C 01/03/19 | 002005 | 123NET<br>24700 NORTHWESTERN HWY.<br>SUITE 700<br>SOUTHFIELD, MI 48075 | STORAGE OF SERVERS/ACCT #111923 | 2410-000 | | 1,624.00 | 1,177,340.29 |
| C 01/15/19 | 002006 | MICHAEL WAKENELL<br>6824 WEATHERSFIELD WAY<br>CANTON, MI 48187 | CONTRACT LABOR<br>JAN - DEC 2018<br>(20 HOURS @ $60.00) | 2990-000 | | 1,200.00 | 1,176,140.29 |

| Case No: | 15-44839 -MLO | Trustee Name: | BASIL T. SIMON, TRUSTEE |
|---|---|---|---|
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0050 Checking |
| Taxpayer ID No: | *******9516 | | |
| For Period Ending: | 09/09/20 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 01/21/19 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,176,153.79 |
| C 02/19/19 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,176,167.29 |
| C 03/11/19 | 002007 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 03/07/19 PAID @ 100% | 3110-000 | | 45,500.00 | 1,130,667.29 |
| C 03/11/19 | 002008 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 03/07/19 PAID @ 100% | 3120-000 | | 901.55 | 1,129,765.74 |
| C 03/18/19 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,129,779.24 |
| C 04/10/19 | 002009 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 04/09/19 PAID IN FULL | 3410-000 | | 119,772.50 | 1,010,006.74 |
| C 04/10/19 | 002010 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP. P/O 04/09/19 PAID IN FULL | 3420-000 | | 652.51 | 1,009,354.23 |
| C 04/22/19 | 7 | TRANSWORLD SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1221-000 | 13.50 | | 1,009,367.73 |
| C 04/29/19 | 18 | OAK POINT PARTNERS | SALE OF REMNANT ASSETS P/O 04/23/19 | 1229-000 | 5,000.00 | | 1,014,367.73 |
| C 08/02/19 | 002011 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 08/01/19 PAID @ 100% | 3110-000 | | 28,665.00 | 985,702.73 |
| C 08/02/19 | 002012 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 08/01/19 PAID @ 100% | 3120-000 | | 546.50 | 985,156.23 |
| C 11/06/19 | 002013 | NERDS XPRESS, LLC 25240 LAHSER ROAD SUITE 2 SOUTHFIELD, MI 48233 | INV# 20300 DISPOSING OF SERVERS, EQUIPMENT AND COMMUNICATION GEAR P/O 10/25/19 | 2990-000 | | 427.50 | 984,728.73 |
| * C 12/03/19 | | SIMON, STELLA & ZINGAS, P.C. | REIMBURSE INCORRECT DISBURSEMENT OF 06/04/2018. DISBURSEMENT PAID FROM WRONG ACCOUNT. | 3721-003 | | -200.00 | 984,928.73 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *C  12/03/19 | | SIMON, STELLA & ZINGAS, P.C. | VOID DEPOSIT #10 (CHECK WRITTEN FROM WRONG ACCOUNT) | 3721-003 | | 200.00 | 984,728.73 |
| C  12/03/19 | | OAKLAND PHYSICIANS MEDICAL CENTER, LLC | REIMBURSE DISBURSEMENT OF 06/04/19 MADE FROM WRONG ACCOUNT. | 3721-000 | | -200.00 | 984,928.73 |
| C  12/04/19 | 002014 | MICHELE DANIELSON 34620 WEST NINE MILE ROAD FARMINGTON HILLS, MI 48336 | INV# 12319 END OF CASE MISCELLANEOUS WORK | 2990-000 | | 262.50 | 984,666.23 |
| *C  02/12/20 | | STATE OF OHIO OHIO DEPARTMENT OF TAXATION PO BOX 2679 COLUMBUS, OH 43270-2679 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 OUTGOING WIRE | 5300-003 | | 259.13 | 984,407.10 |
| C  02/12/20 | 002015 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | TRUSTEE FEE P/O 02/05/20 | 2100-000 | | 143,845.37 | 840,561.73 |
| C  02/12/20 | 002016 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | TRUSTEE EXPENSES P/O 02/05/20 | 2200-000 | | 9,548.26 | 831,013.47 |
| C  02/12/20 | 002017 | US BANKRUPTCY COURT 211 WEST FORT STREET 17TH FLOOR DETROIT, MI  48226 | COMPLAINTS AND CONVERSION FEE PER COD 02/12/20 PAID ELECTRONICALLY THRU ACH ON 02/12/20 | 2700-000 | | 4,565.00 | 826,448.47 |
| C  02/12/20 | 002018 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 02/05/20 | 3110-000 | | 5,320.00 | 821,128.47 |
| C  02/12/20 | 002019 | SIMON, STELLA & ZINGAS, P.C. 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 02/05/20 | 3120-000 | | 135.85 | 820,992.62 |
| C  02/12/20 | 002020 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEE P/O 02/06/20 | 3410-000 | | 21,742.50 | 799,250.12 |
| C  02/12/20 | 002021 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP P/O 02/06/20 | 3420-000 | | 533.30 | 798,716.82 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

Case No: 15-44839 -MLO

Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516

For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: Axos Bank

Account Number / CD #: *******0050 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) | 7 Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| C 02/12/20 | 002022 | ALLARD & FISH, P.C. 2600 BUHL BUILDING DETROIT, MI 48226 | PATIENT OMBUDSMAN FEE P/O 02/05/20 | 3991-000 | | 86,437.00 | 712,279.82 |
| C 02/12/20 | 002023 | ALLARD & FISH, P.C. 2600 BUHL BUILDING DETROIT, MI 48226 | PATIENT OMBUDSMAN EXP P/O 02/05/20 | 3992-000 | | 3,251.34 | 709,028.48 |
| C 02/12/20 | 002024 | HARRIS COUNTY, ET AL PO BOX 3547 HOUSTON, TX. 77253 | SECURED CL# 26A PER COD 02/12/20 TAX ID# 20-2659516 | 4210-000 | | 5,048.95 | 703,979.53 |
| C 02/12/20 | 002025 | DALLAS COUNTY ATTN: ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. STEMMONS FREEWAY STE. 1000 DALLAS, TX 75207 | SECURED CL# 31A PER COD 02/12/20 TAX ID# 20-2659516 | 4210-000 | | 3,686.35 | 700,293.18 |
| C 02/12/20 | 002026 | BEXAR COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO STREET, SUITE 300 SAN ANTONIO, TX 78205 | SECURED CL# 169A PER COD 02/12/20 TAX ID# 20-2659516 | 4210-000 | | 4,000.00 | 696,293.18 |
| C 02/12/20 | 002027 | CHRISTOPHER PAUL KASPRZYCKI 860 N. ORANGE AVE. APT. 207 ORLANDO, FL 32801 | WAGE CL# 75 PER COD 02/12/20 AMOUNT ALLOWED: $3,407.64 SOCIAL SECURITY W/H : $211.27 FEDERAL TAX W/H; $681.53 MEDICARE W/H: $49.41 | 5300-000 | | 2,465.43 | 693,827.75 |
| C 02/12/20 | 002028 | VISION INFORMATION TECHNOLOGIES, INC. ATTENTION: CHRISTINE RICE 3031 W. GRAND BLVD, SUITE 600 DETROIT MI 48202 | WAGE CL# 83A PER COD 02/12/20 | 5300-000 | | 12,475.00 | 681,352.75 |
| C 02/12/20 | 002029 | SUE MATHES 1002 STATION WAY HUNTINGTON STATION, NY 11746 | WAGE CL# 86 PER COD 02/12/20 AMOUNT ALLOWED: $7,150.24 SOCIAL SECURITY W/H: $443.31 FEDERAL TAX W/H: $1,430.05 MEDICARE W/H: $103.68 STATE OF NEW YORK W/H: $715.02 | 5300-000 | | 4,458.18 | 676,894.57 |
| C 02/12/20 | 002030 | KAY A. BUTTERFIELD 1401 E. PUGET AVE., UNIT 21 PHOENIX AZ 85020 | WAGE CL# 99 PER COD 02/12/20 AMOUNT ALLOWED: $1,975.00 SOCIAL SECURITY W/H: $122.45 FEDERAL TAX W/H: $395.00 | 5300-000 | | 1,339.24 | 675,555.33 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 15-44839 -MLO

Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516

For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: Axos Bank

Account Number / CD #: *******0050 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MEDICARE W/H: $28.64 STATE OF ARIZONA W/H: $89.67 | | | | |
| C 02/12/20 | 002031 | SUANNE J. KIDNER 9409 KELLOGG CREEK MENTOR OH 44060 | WAGE CL# 134 PER COD 02/12/20 AMOUNT ALLOWED: $6,478.21 SOCIAL SECURITY W/H: $401.65 FEDERAL TAX W/H: $1,295.64 MEDICARE W/H: $93.93 STATE OF OHIO W/H: $259.13 CITY OF INDEPENDENCE W/H: $129.56 | 5300-000 | | 4,298.30 | 671,257.03 |
| C 02/12/20 | 002032 | CINDY MARIE MARTIN 9620 ROAD BIRD LANE JOHNS CREEK, GA 30022 | WAGE CL# 148 PER COD 02/12/20 AMOUNT ALLOWED: $2,207.70 SOCIAL SECURITY W/H: $136.88 FEDERAL TAX W/H: $441.54 MEDICARE W/H: $32.01 STATE OF GEORGIA W/H: $111.93 | 5300-000 | | 1,485.34 | 669,771.69 |
| *C 02/12/20 | 002033 | INTERNAL REVENUE SERVICE CINCINNATI, OH 45999 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-004 | | 1,315.56 | 668,456.13 |
| *C 02/12/20 | 002034 | FEDERAL WITHHOLDING C/O IRS CINCINNAIT, OH 45999 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-004 | | 4,243.76 | 664,212.37 |
| *C 02/12/20 | 002035 | MEDICARE c/o IRS CINCINNATI, OH 45999 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-004 | | 307.67 | 663,904.70 |
| C 02/12/20 | 002036 | STATE OF ARIZONA ARIZONA DEPARTMENT OF REVENUE PO BOX 29009 PHOENIZ, AZ 85038-9009 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-000 | | 89.67 | 663,815.03 |
| *C 02/12/20 | 002037 | CITY OF INDEPENDENCE 6800 BRECKSVILLE ROAD INDEPENDENCE, OH 44131 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-004 | | 129.56 | 663,685.47 |
| C 02/12/20 | 002038 | GEORGIA DEPARTMENT OF REVENUE PROCESSING CENTER PO BOX 105482 ATLANTA, GA 30348-5482 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-000 | | 111.93 | 663,573.54 |
| C 02/12/20 | 002039 | STATE OF NEW YORK INCOME TAX NYS TAX DEPARTMENT PROCESSING UNIT PO BOX 4111 BINGHAMTON, NY 13902-4111 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-000 | | 715.02 | 662,858.52 |
| C 02/12/20 | 002040 | CORRINE MOULTON | PRIORITY CL# 18A PER COD 02/12/20 | 5600-000 | | 2,775.00 | 660,083.52 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-44839 -MLO

Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516

For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: Axos Bank

Account Number / CD #: *******0050 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O SHUTTLEWORTH LAW FIRM 9260 GLENWOOD OVERLAND PARK, KS 66212 | RETURN OF DEPOSIT | | | | |
| C  02/12/20 | 002041 | HOLLY MILES 518 STACY SQUARE TERRACE NASHVILLE, TN 37221 | PRIORITY CL# 46 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 500.00 | 659,583.52 |
| C  02/12/20 | 002042 | KAREN GRAHAM 2928 N. ALEXANDER LANE BETHANY, OK 73008 | PRIORITY CL# 71A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 656,808.52 |
| C  02/12/20 | 002043 | WILFREDO RIVERA 116 CREEKSIDE WAY ORLANDO, FL 32824 | PRIORITY CL# 81A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 654,033.52 |
| C  02/12/20 | 002044 | TERRY LITTLE 10009 W. GALLAGHER WAY YORKTOWN, IN 47396 | PRIORITY CL# 129 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,000.00 | 652,033.52 |
| C  02/12/20 | 002045 | MARTHA GRANT 29 ELM ST. SHEWESBURY, MA 01545 | PRIORITY CL# 168A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 649,258.52 |
| C  02/12/20 | 002046 | Marcos Alegria 1604 Gaynor Ave. Richmond, CA  98401 | PRIORITY CL# 170A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 646,483.52 |
| C  02/12/20 | 002047 | Rita Akbar 21 Lindy Ave Amityville, NY 11701 | PRIORITY CL# 171 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 646,083.52 |
| C  02/12/20 | 002048 | Joanie Anderson 930 Elliott Rd. McDonough, GA  30252 | PRIORITY CL# 172 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 645,683.52 |
| C  02/12/20 | 002049 | Rosemarie Arballo fka Rosemarie Padilla 4754 Santa Ana Valley Rd. Hollister, CA  95023 | PRIORITY CL# 173 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 645,283.52 |
| C  02/12/20 | 002050 | Melodie V. Bachelder 6924 Old Laurel Road Hickory, NC  28602 | PRIORITY CL# 174 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 500.00 | 644,783.52 |
| C  02/12/20 | 002051 | Shirley A. Banister 200 Chenault Rd. Townville, SC  29689 | PRIORITY CL# 176 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 560.00 | 644,223.52 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/12/20 | 002052 | Frank Baucellos<br>5033 Red Fox Trail<br>Rockford, IL  61101-6012 | PRIORITY CL# 179 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 200.00 | 644,023.52 |
| C | 02/12/20 | 002053 | Patricia Baxter<br>480 La Grande Ave.<br>Fanwood, NJ  07023 | PRIORITY CL# 180 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,000.00 | 642,023.52 |
| *C | 02/12/20 | 002054 | Sandy Beecham<br>505 Pinchot Way<br>Woodstock, GA  30188 | PRIORITY CL# 181 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-004 | | 2,200.00 | 639,823.52 |
| C | 02/12/20 | 002055 | Joan Blackburne<br>8 Sanford Road<br>Budd Lake, NJ  07828 | PRIORITY CL# 182 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 1,800.00 | 638,023.52 |
| C | 02/12/20 | 002056 | Sheila Blankenship<br>106 Colorado Ave.<br>Dayton, OH  45410 | PRIORITY CL# 183 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 637,623.52 |
| C | 02/12/20 | 002057 | Clara C. Booher<br>8300 Plott Rd.<br>Charlotte, NC 28215-9499 | PRIORITY CL# 184A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 634,848.52 |
| C | 02/12/20 | 002058 | Robin Albert Boucher<br>20166 E. Lake Circle<br>Centennial, CO  80016 | PRIORITY CL# 185 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 700.00 | 634,148.52 |
| C | 02/12/20 | 002059 | Diane M. Boyer<br>3737 Hipp<br>Dearborn, MI  48124 | PRIORITY CL# 186 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 633,748.52 |
| C | 02/12/20 | 002060 | Bernard N. Bragg<br>9321 Lyonswood Dr.<br>Owing Mills, MD  21117 | PRIORITY CL# 187 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 633,348.52 |
| *C | 02/12/20 | 002061 | Mary K. Brunner<br>108 Hemstead<br>Lake Bluff, IL  60044 | PRIORITY CL# 189 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-004 | | 400.00 | 632,948.52 |
| C | 02/12/20 | 002062 | Kym Caddell<br>1701 S. Timber Court<br>Benbrook, TX 76126 | PRIORITY CL# 191A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 630,173.52 |
| C | 02/12/20 | 002063 | VeeAnn Cartwright<br>4216 92nd Court<br>Urbandale, IA  50322 | PRIORITY CL# 192 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 1,100.00 | 629,073.52 |
| C | 02/12/20 | 002064 | David Chapoy | PRIORITY CL# 195 PER COD 02/12/20 | 5600-000 | | 615.63 | 628,457.89 |

| Case No: | 15-44839 -MLO | | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | | | Bank Name: | Axos Bank |
| | | | | Account Number / CD #: | *******0050 Checking |
| Taxpayer ID No: | *******9516 | | | | |
| For Period Ending: | 09/09/20 | | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 424 W. Mayfield Blvd.<br>San Antonio, TX 78211 | RETURN OF DEPOSIT | | | | |
| C 02/12/20 | 002065 | Gayle J. Chase<br>8156 Robinson Ave.<br>Allen Park, MI 48101 | PRIORITY CL# 196 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 628,057.89 |
| C 02/12/20 | 002066 | Donna Chopay<br>2 Somerset Dr.<br>Commack, NY 11725 | PRIORITY CL# 197 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,000.00 | 626,057.89 |
| C 02/12/20 | 002067 | Lee Cockey<br>540 N. Monterey Dr.<br>Vero Beach, FL 32963 | PRIORITY CL# 200 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 625,657.89 |
| *C 02/12/20 | 002068 | Madeleine O'Dell Convi<br>777 Sanchez St.<br>San Francisco, CA 94114 | PRIORITY CL# 201 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-004 | | 400.00 | 625,257.89 |
| C 02/12/20 | 002069 | Carolyn Copsey<br>5713 A Harpers Farm Rd<br>Columbia, Maryland 21044 | PRIORITY CL# 202A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 622,482.89 |
| C 02/12/20 | 002070 | Terri Lee Crawford<br>P.O. Box 1040<br>Grandview, MO 64030-1040 | PRIORITY CL# 203 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,100.00 | 620,382.89 |
| C 02/12/20 | 002071 | Cecilia J. Criscione<br>504 South La Cuta<br>West Covina, CA 91791 | PRIORITY CL# 204 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 619,982.89 |
| C 02/12/20 | 002072 | Lorraine Cruse<br>4450 Sagebrush Dr.<br>Kennesaw, GA 30152 | PRIORITY CL# 205 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 619,582.89 |
| C 02/12/20 | 002073 | Janice Culliford<br>680 1/2 Perkins Way<br>Fort Bragg, CA 95437 | PRIORITY CL# 207 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 619,182.89 |
| C 02/12/20 | 002074 | Susan Davi<br>2140 ParkPlace<br>Martinez, CA 94553-5060 | PRIORITY CL# 210A PER COD 02/12/2<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 616,407.89 |
| C 02/12/20 | 002075 | Robert Davison<br>5033 Red Fox Trail<br>Rockford, IL 61101-6012 | PRIORITY CL# 211 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 200.00 | 616,207.89 |
| C 02/12/20 | 002076 | Kay Domingo<br>1600 Poppy Way | PRIORITY CL# 212A PER COD 02/12/2<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 613,432.89 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform Trans. Code | 6<br>Deposits ($) | 7<br>Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Antioch, CA  94509 | | | | | |
| C  02/12/20 | 002077 | Beverly Duckworth<br>11987 Windy Lane<br>Forney, TX  75126 | PRIORITY CL# 214A PER COD 02/12/2<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 610,657.89 |
| C  02/12/20 | 002078 | Charline E. Dye<br>3209 W. Avenue D<br>Lovington, NM  88260 | PRIORITY CL# 215A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 607,882.89 |
| C  02/12/20 | 002079 | Elaine Eldred<br>Box 1113 North Huntington Heights<br>Chesapeake, OH  45619 | PRIORITY CL# 216 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 600.00 | 607,282.89 |
| C  02/12/20 | 002080 | Linda Sue English<br>146 Nuttall Branch<br>Fenton, MI  48430 | PRIORITY CL# 218 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 606,882.89 |
| C  02/12/20 | 002081 | Joseph P. Ennenbach<br>2605 Marquette Rd.<br>Peru, IL  61354 | PRIORITY CL# 219 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 380.00 | 606,502.89 |
| C  02/12/20 | 002082 | Lisa G. & John Feduccia<br>1034 St. Peter Street<br>Indianapolis, IN  46203 | PRIORITY CL# 220A PER COD 02/12/2<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 603,727.89 |
| *C  02/12/20 | 002083 | Mary Findley<br>569 Livingston Rd.  Atp. 5<br>Crossville, TN  38555 | PRIORITY CL# 221 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-004 | | 1,200.00 | 602,527.89 |
| C  02/12/20 | 002084 | Lloydene Fisher<br>39611 Picasso Court<br>Indio, CA  92203 | PRIORITY CL# 222 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 570.00 | 601,957.89 |
| C  02/12/20 | 002085 | Linda S. Fuller<br>3720 Snow Creek Drive<br>Aledo, TX  76008 | PRIORITY CL# 225A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 599,182.89 |
| C  02/12/20 | 002086 | Ruby M. Gamson<br>423 High Point Dr.<br>Murphy, TX  75094 | PRIORITY CL# 226 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 598,782.89 |
| *C  02/12/20 | 002087 | Gennie Gehrkin<br>9604 Ivy Bend St.<br>San Antonio, TX 78250 | PRIORITY CL# 227 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-004 | | 5,030.00 | 593,752.89 |
| C  02/12/20 | 002088 | Ann Graham<br>1906 Armory Drive<br>Mt. Pleasant, SC 29466 | PRIORITY CL# 231 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 500.00 | 593,252.89 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/12/20 | 002089 | Catherine Grant<br>63 Ashland St.<br>Walterboro, SC 29488 | PRIORITY CL# 232 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 592,852.89 |
| C  02/12/20 | 002090 | Janet Gray<br>P.O. Box 172<br>Bonita Springs, FL  34133 | PRIORITY CL# 234 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 592,452.89 |
| C  02/12/20 | 002091 | Deborah Lynn Griffith<br>440 Broadway St.<br>Gilroy, CA  95020 | PRIORITY CL# 235A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 589,677.89 |
| C  02/12/20 | 002092 | Lynne M. Gudis<br>13-30 128th St.  Apt. 2L<br>College Point, NY  11356 | PRIORITY CL# 236 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 1,725.00 | 587,952.89 |
| C  02/12/20 | 002093 | Lorraine Hale<br>423 West 7th Street<br>McDonald, OH  44437 | PRIORITY CL# 238 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 300.00 | 587,652.89 |
| C  02/12/20 | 002094 | Marianna & Neil Harper<br>55514 Southern Hills<br>LaQuinta, CA 92253 | PRIORITY CL# 239A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 584,877.89 |
| C  02/12/20 | 002095 | John Wright Son Harrison<br>6249 Jack Thomas Drive<br>Indian Land, SC  29404 | PRIORITY CL# 240A PER COD 02/12/2<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 582,102.89 |
| C  02/12/20 | 002096 | Irma Hatano<br>1545 N. Oakland Ave.<br>Ontario, CA  91762-1331 | PRIORITY CL# 241A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 579,327.89 |
| C  02/12/20 | 002097 | Jo Hazelwood<br>7809 Trevino Way<br>Louisville, KY  40258 | PRIORITY CL# 242 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 578,927.89 |
| C  02/12/20 | 002098 | Caroline M. Hoerning<br>855 Aberdeen Rd.<br>Bay Shore, NY  11706 | PRIORITY CL# 243A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 576,152.89 |
| C  02/12/20 | 002099 | Lynne House<br>884 Keeneland Green Dr.<br>Union, KY  41091 | PRIORITY CL# 244 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 575,752.89 |
| C  02/12/20 | 002100 | Linda Huffman<br>17032 E. Wiley Place<br>Parker, CO  80134 | PRIORITY CL# 245A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 572,977.89 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-44839 -MLO | |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |

| | |
|---|---|
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/12/20 | 002101 | Yolanda Hunter<br>13919 Chisom Creek<br>San Antonio, TX 78249 | PRIORITY CL# 246 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 865.00 | 572,112.89 |
| C 02/12/20 | 002102 | Cheryl F. Johnson<br>1411 Rockdale Ln.<br>Upland, CA 91784 | PRIORITY CL# 248 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 571,712.89 |
| C 02/12/20 | 002103 | Nancy Jolly<br>405 Troupe Rd.<br>Shelbyille, TN 37160 | PRIORITY CL# 249 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 571,312.89 |
| C 02/12/20 | 002104 | Michael Jr. Juarez<br>15550 Los Molinos St.<br>Hacienda Heights, CA 91745 | PRIORITY CL# 250 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 1,638.00 | 569,674.89 |
| C 02/12/20 | 002105 | Mona Montiel Juarez<br>15550 Los Molinos St.<br>Hacienda Heights, CA 91745 | PRIORITY CL# 251 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 1,638.00 | 568,036.89 |
| C 02/12/20 | 002106 | Marjorie W. Judge<br>29972 Chihuahua Valley Road<br>Warner Springs, CA 92086 | PRIORITY CL# 252A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 565,261.89 |
| C 02/12/20 | 002107 | Clara V. Hall<br>PO Box 882<br>Biggs, CA 95917 | PRIORITY CL# 253A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 562,486.89 |
| C 02/12/20 | 002108 | Joseph Kalcso<br>1211 SilverMoon Tr.<br>Lithia Springs, GA 30122 | PRIORITY CL# 254 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 562,086.89 |
| C 02/12/20 | 002109 | Lori Kent<br>fka Lori Nalker<br>8080 Harborview Unit M194<br>Blaine, WA 98230 | PRIORITY CL# 256 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 561,686.89 |
| C 02/12/20 | 002110 | Jeannette Kicklighter<br>4319 Evanston Blvd.<br>North Charleston, SC 29418 | PRIORITY CL# 257 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 561,286.89 |
| C 02/12/20 | 002111 | Ai Hua Kok<br>15421 Barata St.<br>Hacienda Heights, CA 91745 | PRIORITY CL# 258 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 560,886.89 |
| C 02/12/20 | 002112 | Miroslava (Seipel) Kroftova-Egbert<br>520 19th Street<br>Huntington Beach, CA 92648 | PRIORITY CL# 260 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 560,486.89 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/12/20 | 002113 | Sherri Krosnowski 2566 E. Munger Rd. Tecumseh, MI  48286 | PRIORITY CL# 261 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 500.00 | 559,986.89 |
| C 02/12/20 | 002114 | Virginia Kushman 4626 E. Donato Dr. Gilbert, AZ  85298 | PRIORITY CL# 262 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 559,586.89 |
| C 02/12/20 | 002115 | Stephanie Lafond P.O. Box 777462 Henderson, NV  89077 | PRIORITY CL# 264A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 556,811.89 |
| C 02/12/20 | 002116 | Kathy R.  Lamb 2252 Judge Brown Road Valley, AL  36854 | PRIORITY CL# 265 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 600.00 | 556,211.89 |
| C 02/12/20 | 002117 | Mildred F. Laux 815 Cassie Dr. Joliet, IL  60435 | PRIORITY CL# 266 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 555,811.89 |
| C 02/12/20 | 002118 | Michael Lavin 43 Bluff Street Salem, NH  03079 | PRIORITY CL# 267A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 553,036.89 |
| C 02/12/20 | 002119 | Alvina Lemantowski 300 Sunflower Dr.  Apt. 319 BelAir, MD  21014 | PRIORITY CL# 268 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 500.00 | 552,536.89 |
| C 02/12/20 | 002120 | Angela Kay Lewis 235 Pemberly Blvd. Summerville, SC  29483 | PRIORITY CL# 269 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 800.00 | 551,736.89 |
| C 02/12/20 | 002121 | Patricia A.  Linehan 18222 Emerald Forest Dr. San Antonio, TX 78259 | PRIORITY CL# 270 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 551,336.89 |
| * C 02/12/20 | 002122 | Frances G. Lozano c/o Angie Lozano  4601 DeZavala #117 San Antonio, TX  78249 | PRIORITY CL# 273A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 2,775.00 | 548,561.89 |
| * C 02/12/20 | 002123 | Mary S. Maddox P.O. Box 557 Appling, GA  30802 | PRIORITY CL# 274 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 400.00 | 548,161.89 |
| C 02/12/20 | 002124 | Kathleen Maggio 70 Chimney Lane Levittown, NY 11756 | PRIORITY CL# 275 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 547,761.89 |
| C 02/12/20 | 002125 | Coumba Makalou | PRIORITY CL# 276 PER COD 02/12/20 | 5600-000 | | 1,000.00 | 546,761.89 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-44839 -MLO | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0050 Checking |
| Taxpayer ID No: | *******9516 | | | |
| For Period Ending: | 09/09/20 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5915 Bradley B.vd. Bethesda, MD 20814 | RETURN OF DEPOSIT | | | | |
| * C 02/12/20 | 002126 | Joy Dale Marshall 109 Hoedown Circle Fountain, CO 80817 | PRIORITY CL# 277A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 2,775.00 | 543,986.89 |
| C 02/12/20 | 002127 | Phillip A. McDermott 14809 Pennfield Circ. #102 Silver Spring, MD 20906 | PRIORITY CL# 278A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 541,211.89 |
| C 02/12/20 | 002128 | Carolyn M. McDowell 6109 Yorkford Dr. Arlington, TX 76001 | PRIORITY CL# 279 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 540,811.89 |
| C 02/12/20 | 002129 | Pamela D. McLain 214 Apex Dr. Conway, SC 29526 | PRIORITY CL# 283A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 538,036.89 |
| C 02/12/20 | 002130 | Louise McNaughton 1070 Royal Drive Amherst, OH 44001 | PRIORITY CL# 284A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 535,261.89 |
| C 02/12/20 | 002131 | Elizabeth B. (Libby) Meadows 5712 Pyrite Circle Fort Mill, SC 29708 | PRIORITY CL# 285 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 534,861.89 |
| * C 02/12/20 | 002132 | Jeanne Mehrtens 1421 Brockman Circle Charleston, SC 29412 | PRIORITY CL# 287 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 1,300.00 | 533,561.89 |
| C 02/12/20 | 002133 | Cindy Mericle 2826 Nomad Court W. Bowie, MD 20716 | PRIORITY CL# 288 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 480.00 | 533,081.89 |
| C 02/12/20 | 002134 | Wendy Miller 231 Lathrop Way H Sacramento, CA 95815 | PRIORITY CL# 290A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 530,306.89 |
| C 02/12/20 | 002135 | Janice Morales 2211 Carson Dr. Westlinn, OR 97068 | PRIORITY CL# 291A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 527,531.89 |
| C 02/12/20 | 002136 | Maria Moreno 24365 Hartland West Hill, CA 91307 | PRIORITY CL# 292A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 524,756.89 |
| C 02/12/20 | 002137 | Carolyn L. Morris 14146 Rd. 224 | PRIORITY CL# 293 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 500.00 | 524,256.89 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform Trans. Code | Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Porterville, CA 93257 | | | | | |
| C 02/12/20 | 002138 | Betty L. Mullins<br>1206 Lisa-Renee Drive<br>Hamilton, OH 45013 | PRIORITY CL# 295A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 521,481.89 |
| *C 02/12/20 | 002139 | Linda Nelson<br>208 Charleston Lane.<br>Maryville, TN 37803 | PRIORITY CL# 296 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-004 | | 2,440.00 | 519,041.89 |
| C 02/12/20 | 002140 | Jill Nolan<br>5 Terapin St.<br>Mastic, NY 11950 | PRIORITY CL# 297 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 518,641.89 |
| C 02/12/20 | 002141 | Erica Nordstrom<br>470 Sandhill Rd.<br>Wantagh, NY 11793 | PRIORITY CL# 298A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 515,866.89 |
| C 02/12/20 | 002142 | Shirley Ortiz-Estrada<br>1910 78th Ave.<br>Greenley, CO 80634 | PRIORITY CL# 299A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 513,091.89 |
| C 02/12/20 | 002143 | Clara E. Payne<br>P.O. Box 2066<br>Huntsville, AL 35804 | PRIORITY CL# 301A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 510,316.89 |
| C 02/12/20 | 002144 | Dee Anna Payne<br>4400 Alton Rd.<br>Louisville, KY 40207 | PRIORITY CL# 302 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 509,916.89 |
| C 02/12/20 | 002145 | Sally B. Phillips<br>16 North Long St.<br>Shelby, OH 44875 | PRIORITY CL# 303 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,150.00 | 507,766.89 |
| C 02/12/20 | 002146 | Donna P. Post<br>540 N. Monterey Dr.<br>Vero Beach, FL 32963 | PRIORITY CL# 304 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 400.00 | 507,366.89 |
| C 02/12/20 | 002147 | Carole Racobs<br>1648 Brentwood Way<br>Hemet, CA 92545 | PRIORITY CL# 305A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 504,591.89 |
| C 02/12/20 | 002148 | Sandra Rapey<br>11614 - 250th Avenue<br>Trevor, WI 53179 | PRIORITY CL# 306 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 200.00 | 504,391.89 |
| C 02/12/20 | 002149 | Linda Ritterbusch<br>1108 W. Edwards St.<br>Maryville, MO 64468 | PRIORITY CL# 308A PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 501,616.89 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-44839 -MLO | |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | |
| | | |
| Taxpayer ID No: | *******9516 | |
| For Period Ending: | 09/09/20 | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/12/20 | 002150 | Manvelita (Margie) Rodriguez 2422 Pendant Oak San Antonio, TX  78232 | PRIORITY CL# 310 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 501,216.89 |
| C | 02/12/20 | 002151 | Delores D. Rogers 5208 Tacoma Mall Blvd. Tacoma, WA  98409-7050 | PRIORITY CL# 311 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 500.00 | 500,716.89 |
| C | 02/12/20 | 002152 | June Samartino 14 St. Johns Lane Mullica Hill, NJ  08062 | PRIORITY CL# 312A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 497,941.89 |
| C | 02/12/20 | 002153 | Diane Hadley Santora 73450 Country Club Dr. #136 Palm Desert, CA  92260 | PRIORITY CL# 313 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 497,541.89 |
| C | 02/12/20 | 002154 | Jeanne Schriver P.O. Box 3068 Warrenton, VA  20188 | PRIORITY CL# 315 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 497,141.89 |
| C | 02/12/20 | 002155 | Helen & Larry Selph 797 Kewanee Dr. Byron, GA  31008 | PRIORITY CL# 317 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 496,741.89 |
| C | 02/12/20 | 002156 | Timothy O. Shawver 1246 Little John Rd. Manning, SC  29102 | PRIORITY CL# 318 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 496,341.89 |
| C | 02/12/20 | 002157 | Linda Silva 7519 Central Vally Hwy Hanford, CA  93230 | PRIORITY CL# 321 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 495,941.89 |
| C | 02/12/20 | 002158 | Deborah Slack 2720 Millridge Drive Florence, SC  29505 | PRIORITY CL# 322 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 495,541.89 |
| C | 02/12/20 | 002159 | Patricia J. Smith 54 Countryside Dr. Prosperity, SC  29127 | PRIORITY CL# 323A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 492,766.89 |
| C | 02/12/20 | 002160 | Patricia Diane Stapp 1054 Concord Rd. Shadydale, GA 31085 | PRIORITY CL# 324A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 489,991.89 |
| C | 02/12/20 | 002161 | Jennifer Stulz 6801 Vantage Court Florence, KY  41042 | PRIORITY CL# 325 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 489,591.89 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  15-44839 -MLO

Case Name:  LIFESTYLE LIFT HOLDING, INC.

Trustee Name:  BASIL T. SIMON, TRUSTEE

Bank Name:  Axos Bank

Account Number / CD #:  *******0050 Checking

Taxpayer ID No:  *******9516

For Period Ending:  09/09/20

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/12/20 | 002162 | Jeanne Tatum 4004 Martinsburg Dr. Fort Worth, TX 76244 | PRIORITY CL# 326 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 489,191.89 |
| * C | 02/12/20 | 002163 | Stephanie Taylor 2158 Main St. Wailuku, HI 96793 | PRIORITY CL# 327 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 400.00 | 488,791.89 |
| C | 02/12/20 | 002164 | Connie Thompson 198 Holmes Rd. Wallace, SC 29596 | PRIORITY CL# 329 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 450.00 | 488,341.89 |
| * C | 02/12/20 | 002165 | Pamela Vattekattu 223 W. Third St. Greenville, OH 45331 | PRIORITY CL# 334 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 500.00 | 487,841.89 |
| C | 02/12/20 | 002166 | Elizabeth Warren 840 S. Regatta Dr. Vallejo, CA 94591-6945 | PRIORITY CL# 336 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 487,441.89 |
| C | 02/12/20 | 002167 | Anita Washington 6969 11th Avenue Hesperia, CA 92345 | PRIORITY CL# 337 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 487,041.89 |
| C | 02/12/20 | 002168 | Shirley Whitney 6501 South Connie Avenue Apt. 311 Sioux Falls, SD 57108 | PRIORITY CL# 339 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 486,641.89 |
| C | 02/12/20 | 002169 | Sophia Williams P.O. Box 786 Loomis, CA 95650 | PRIORITY CL# 340 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 400.00 | 486,241.89 |
| * C | 02/12/20 | 002170 | Linda Wyman 1020 Citrus Wau #201 Delray Beach, FL 33445 | PRIORITY CL# 343 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 400.00 | 485,841.89 |
| * C | 02/12/20 | 002171 | Suzanne D. Yoder 6115 Back Bay Ln Austin, TX 78739 | PRIORITY CL# 345 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 400.00 | 485,441.89 |
| C | 02/12/20 | 002172 | Edna Mc Millin 6602 Network Circle Las Vegas, NV 89156 | PRIORITY CL# 347A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 482,666.89 |
| * C | 02/12/20 | 002173 | Betty Tate 116 East Berry St 1400 Tower Fort Wayne, IN 46802 | PRIORITY CL# 353A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-004 | | 2,775.00 | 479,891.89 |
| C | 02/12/20 | 002174 | Susan Lewis | PRIORITY CL# 354 PER COD 02/12/20 | 5600-000 | | 1,768.00 | 478,123.89 |

Case No: 15-44839 -MLO
Case Name: LIFESTYLE LIFT HOLDING, INC.

Trustee Name: BASIL T. SIMON, TRUSTEE
Bank Name: Axos Bank
Account Number / CD #: *******0050 Checking

Taxpayer ID No: *******9516
For Period Ending: 09/09/20

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1968 Manning Rd Suffolk, VA 23434 | RETURN OF DEPOSIT | | | | |
| C 02/12/20 | 002175 | Judy Heskett 337 Foxglove Drive Nashville, TN 37211 | PRIORITY CL# 357 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,500.00 | 475,623.89 |
| C 02/12/20 | 002176 | Barbara Stoll C/O Robert Eckinger 1611 North Main St. Suite North Canton, OH 44720 | PRIORITY CL# 358A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 472,848.89 |
| *C 02/12/20 | 002177 | Lynn Burrows 3043 Mt Baker Circle Oak Harbor, WA 98277 | PRIORITY CL# 359 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-003 | | 2,000.00 | 470,848.89 |
| C 02/12/20 | 002178 | Bonnie Williams 10 Cassia Lane Debary, FL 32713 | PRIORITY CL# 360A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 468,073.89 |
| C 02/12/20 | 002179 | Diane Gruver 1136 Hedgestone Drive San Antonio, TX 78258 | PRIORITY CL# 361A PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 2,775.00 | 465,298.89 |
| C 02/12/20 | 002180 | Linda Mccormick 443 Normandy J Delray beach, FL 33484 | PRIORITY CL# 362 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 960.00 | 464,338.89 |
| C 02/12/20 | 002181 | stella Mastrinona 860 W. 5th # 537 San Pedro, CA 90731 | PRIORITY CL# 365 PER COD 02/12/20 RETURN OF DEPOSIT | 5600-000 | | 500.00 | 463,838.89 |
| C 02/12/20 | 002182 | HARRIS COUNTY, ET AL P.O. BOX 3047 HOUSTON, TX. 77253 | PRIORITY CL# 26B PER COD 02/12/20 TAX ID# 20-2659516 | 5800-000 | | 5,048.95 | 458,789.94 |
| C 02/12/20 | 002183 | DALLAS COUNTY ATTN: ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. STEMMONS FREEWAY STE. 1000 DALLAS, TX 75207 | PRIORITY CL# 31B PER COD 02/12/2 TAX ID# 20-2659516 | 5800-000 | | 3,686.35 | 455,103.59 |
| C 02/12/20 | 002184 | OFFICE DEPOT 6600 N. MILITARY TRAIL -S413G BOCA RATON, FL 33496 | UNSECURED CL# 1 PER COD 02/12/20 AMOUNT ALLOWED: $9,885.52 PAID @ 1.9481% | 7100-000 | | 192.58 | 454,911.01 |
| C 02/12/20 | 002185 | JACKSON LEWIS, PC | UNSECURED CL# 7 PER COD 02/12/20 | 7100-000 | | 7,303.38 | 447,607.63 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-44839 -MLO
Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516
For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE
Bank Name: Axos Bank
Account Number / CD #: *******0050 Checking

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform<br>Trans. Code | 6<br>Deposits ($) | 7<br>Disbursements<br>($) | Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1133 WESTCHESTER AVENUE S125<br>WEST HARRISON, NY 10604 | AMOUNT ALLOWED: $374,906.45<br>PAID @ 1.9481% | | | | |
| C 02/12/20 | 002186 | RH TECHNOLOGY<br>ATTN: KAREN LIMA<br>PO BOX 5024<br>SAN RAMON, CA 94583 | UNSECURED CL# 8 PER COD 02/12/20<br>AMOUNT ALLOWED: $37,066.84<br>PAID @ 1.9480% | 7100-000 | | 722.08 | 446,885.55 |
| C 02/12/20 | 002187 | GORDON D. QUICK<br>C/O K&L GATES LLP<br>ATTN: TREY A. MONSOUR, ESQ.<br>1000 MAIN STREET, SUITE 2550<br>HOUSTON, TX 77002 | UNSECURED CL# 9 PER COD 02/12/20<br>AMOUNT ALLOWED: $842,238.00<br>PAID @ 1.9481% | 7100-000 | | 16,407.24 | 430,478.31 |
| C 02/12/20 | 002188 | AIRGAS USA LLC CENTRAL DIVISION<br>AIRGAS USA LLC ATTN: CARRIE<br>DODSON<br>110 W 7TH ST. SUITE 1300<br>TULSA, OK 74114-1031 | UNSECURED CL# 13 PER COD 02/12/20<br>AMOUNT ALLOWED: $510.14<br>PAID @ 1.9485% | 7100-000 | | 9.94 | 430,468.37 |
| C 02/12/20 | 002189 | BELLSOUTH TELECOMMUNICATIONS,<br>INC.<br>% AT&T SERVICES, INC<br>KAREN CAVAGNARO, PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | UNSECURED CL# 14 PER COD 02/12/20<br>AMOUNT ALLOWED: $2,985.74<br>PAID @ 1.9479% | 7100-000 | | 58.16 | 430,410.21 |
| C 02/12/20 | 002190 | MICHIGAN BELL TELEPHONE COMPANY<br>c/o AT&T SERVICES, INC<br>KAREN CAVAGNARO, PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | UNSECURED CL# 15 PER COD 02/12/20<br>AMOUNT ALLOWED: $2,551.85<br>PAID @ 1.9480% | 7100-000 | | 49.71 | 430,360.50 |
| C 02/12/20 | 002191 | SOUTHWESTERN BELL TELEPHONE<br>COMPANY<br>% AT&T SERVICES, INC<br>KAREN CAVAGNARO, PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | UNSECURED CL# 16 PER COD 02/12/20<br>AMOUNT ALLOWED: $1,285.25<br>PAID @ 1.9483% | 7100-000 | | 25.04 | 430,335.46 |
| C 02/12/20 | 002192 | PACIFIC BELL TELEPHONE COMPANY<br>% AT&T SERVICES, INC<br>KAREN CAVAGNARO, PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | UNSECURED CL# 17 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,155.86<br>PAID @ 1.9481% | 7100-000 | | 119.92 | 430,215.54 |
| C 02/12/20 | 002193 | CORRINE MOULTON<br>C/O SHUTTLEWORTH LAW FIRM<br>6750 W. 93RD STREET, SUITE 110<br>OVERLAND PARK, KS 66212 | UNSECURED CL# 18B PER COD 02/12/20<br>AMOUNT ALLOWED: $8,425.00<br>PAID @ 1.9480% | 7100-000 | | 164.12 | 430,051.42 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/12/20 | 002194 | CCC OF NY<br>PO BOX 288<br>TONAWANDA, NY 14150 | UNSECURED CL# 23 PER COD 02/12/20<br>AMOUNT ALLOWED: $426.94<br>PAID @ 1.9488% | 7100-000 | | 8.32 | 430,043.10 |
| C  02/12/20 | 002195 | NEIL AND MARIANNA HARPER<br>55514 SOUTHERN HILLS<br>LAQUINTA CA 92253 | UNSECURED CL# 32 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,300.00<br>PAID @ 1.9481% | 7100-000 | | 122.73 | 429,920.37 |
| C  02/12/20 | 002196 | USA WEEKEND<br>C/O SHELLY LUCAS<br>GANNETT CO., INC.(LAW DEPT)<br>7950 JONES BRANCH DR.<br>MCLEAN, VA 22107 | UNSECURED CL# 34 PER COD 02/12/20<br>AMOUNT ALLOWED: $20,024.27<br>PAID @ 1.9480% | 7100-000 | | 390.08 | 429,530.29 |
| C  02/12/20 | 002197 | PROFILES INTERNATIONAL<br>JOHN WILEY & SONS<br>C/O JAYNE BEAM<br>1 WILEY DRIVE<br>SOMERSET, NJ 08873 | UNSECURED CL# 35 PER COD 02/12/20<br>AMOUNT ALLOWED: $14,040.00<br>PAID @ 1.9481% | 7100-000 | | 273.51 | 429,256.78 |
| C  02/12/20 | 002198 | HAYES, SCOTT, BONINO, ELLINGSON & MCLAY, LLP<br>C/O BINDER & MALTER, LLP<br>2775 PARK AVE.<br>SANTA CLARA, CA 95050 | UNSECURED CL# 37 PER COD 02/12/20<br>AMOUNT ALLOWED: $149,683.10<br>PAID @ 1.9480% | 7100-000 | | 2,915.90 | 426,340.88 |
| C  02/12/20 | 002199 | MARK T. MITCHELL AND<br>MTM INVESTMENTS HOLDINGS, LLC<br>OR JPMORGAN CHASE BANK<br>611 WOODWARD AVE., 2ND FLOOR<br>MAIL CODE MI1-8095<br>DETROIT, MI 48226 | UNSECURED CL# 38 PER COD 02/12/20<br>AMOUNT ALLOWED: $5,435,000.00<br>PAID @ 1.9481% | 7100-000 | | 105,876.68 | 320,464.20 |
| C  02/12/20 | 002200 | MARY BOYCE WELLS<br>3101 GLENWOOD AVENUE<br>RALEIGH, NC 27612 | UNSECURED CL# 41 PER COD 02/12/20<br>AMOUNT ALLOWED: $31,657.12<br>PAID @ 1.9481% | 7100-000 | | 616.70 | 319,847.50 |
| C  02/12/20 | 002201 | FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | UNSECURED CL# 42 PER COD 02/12/20<br>AMOUNT ALLOWED: $873.38<br>PAID @ 1.9476% | 7100-000 | | 17.01 | 319,830.49 |
| C  02/12/20 | 002202 | AIRGAS USA, LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | UNSECURED CL# 43 PER COD 02/12/20<br>AMOUNT ALLOWED: $272.44<br>PAID @ 1.9491% | 7100-000 | | 5.31 | 319,825.18 |
| C  02/12/20 | 002203 | GRE 800 BRICKELL, L.P.<br>C/O DAVID NEAL STERN, ESQ.<br>FRANK WEINBERG & BLACK, P.L. | UNSECURED CL# 45 PER COD 02/12/20<br>AMOUNT ALLOWED: $312,241.20<br>PAID @ 1.9481% | 7100-000 | | 6,082.62 | 313,742.56 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    15-44839 -MLO

Case Name:    LIFESTYLE LIFT HOLDING, INC.

Trustee Name:    BASIL T. SIMON, TRUSTEE

Bank Name:    Axos Bank

Account Number / CD #:    *******0050  Checking

Taxpayer ID No:    *******9516

For Period Ending:    09/09/20

Blanket Bond (per case limit):    $  2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1875 NW CORPORATE BLVD, STE. 100 BOCA RATON FL 33431 | | | | | |
| C  02/12/20 | 002204 | RICHO USA INC ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD., SUITE 400 MACON, GA 31210 | UNSECURED CL# 50 PER COD 02/12/20 AMOUNT ALLOWED: $342.16 PAID @ 1.9494% | 7100-000 | | 6.67 | 313,735.89 |
| C  02/12/20 | 002205 | ASCENTIUM CAPITAL, LLC C/O DEBORAH S. RUBIN, ESQ. JAFFE RAITT HEUER & WEISS, P.C. 27777 FRANKLIN RD., STE. 2500 SOUTHFIELD, MI 48034 | UNSECURED CL# 51 PER COD 02/12/20 AMOUNT ALLOWED: $222,440.71 PAID @ 1.9481% | 7100-000 | | 4,333.26 | 309,402.63 |
| C  02/12/20 | 002206 | BRENDA D. SPROUSE 5650 MOORE RD. CORTLAND, NY 13045 | UNSECURED CL# 59 PER COD 02/12/20 AMOUNT ALLOWED: $790.00 PAID @ 1.9481% | 7100-000 | | 15.39 | 309,387.24 |
| C  02/12/20 | 002207 | KAREN GRAHAM 2928 N. ALEXANDER LANE BETHANY, OK 73008 | UNSECURED CL# 71B PER COD 02/12/20 AMOUNT ALLOWED: $8,925.00 PAID @ 1.9480% | 7100-000 | | 173.86 | 309,213.38 |
| C  02/12/20 | 002208 | REGINA PINKERTON 1244 W. 800 SOUTH WARREN, IN 46792 | UNSECURED CL# 72 PER COD 02/12/20 AMOUNT ALLOWED: $10,935.00 PAID @ 1.9481% | 7100-000 | | 213.02 | 309,000.36 |
| C  02/12/20 | 002209 | SHRED-IT USA LLC C/O WESTERMAN BALL EDERER MILLER ZUCKER 1201 RXR PLAZA UNIONDALE, NEW YORK 11556 ATTENTION: GREG S. ZUCKER, ESQ. | UNSECURED CL# 73 PER COD 02/12/20 AMOUNT ALLOWED: $2,594.62 PAID @ 1.9479% | 7100-000 | | 50.54 | 308,949.82 |
| C  02/12/20 | 002210 | WILFREDO RIVERA 116 CREEKSIDE WAY ORLANDO, FL 32824 | UNSECURED CL# 81B PER COD 02/12/20 AMOUNT ALLOWED: $2,625.00 PAID @ 1.9482% | 7100-000 | | 51.14 | 308,898.68 |
| C  02/12/20 | 002211 | VISION INFORMATION TECHNOLOGIES, INC. ATTENTION: CHRISTINE RICE 3031 W. GRAND BLVD, SUITE 600 DETROIT MI 48202 | UNSECURED CL# 83B PER COD 02/12/20 AMOUNT ALLOWED: $23,957.50 PAID @ 1.9480% | 7100-000 | | 466.70 | 308,431.98 |
| C  02/12/20 | 002212 | HOPEWELL PHARMACY (DRUGS ARE US, INC.) 1 WEST BROAD ST. HOPEWELL, NJ 08525 | UNSECURED CL# 84 PER COD 02/12/20 AMOUNT ALLOWED: $2,960.00 PAID @ 1.9483% | 7100-000 | | 57.67 | 308,374.31 |
| C  02/12/20 | 002213 | OHIO BUREAU OF WORKERS' | UNSECURED CL# 85 PER COD 02/12/20 | 7100-000 | | 6.77 | 308,367.54 |

| Case No: | 15-44839 -MLO |
|---|---|
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |

| Taxpayer ID No: | *******9516 |
|---|---|
| For Period Ending: | 09/09/20 |

| Trustee Name: | BASIL T. SIMON, TRUSTEE |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |

| Blanket Bond (per case limit): | $ 2,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COMPENSATION PO BOX 15567 COLUMBUS, OH 43215-0567 | AMOUNT ALLOWED: $347.51 PAID @ 1.9481% | | | | |
| C 02/12/20 | 002214 | CROSS COUNTRY STAFFING C/O JONATHAN NEIL & ASSOCIATES, INC. P.O. BOX 7000 TARZANA, CA 91357 | UNSECURED CL# 87 PER COD 02/12/20 AMOUNT ALLOWED: $15,630.50 PAID @ 1.9481% | 7100-000 | | 304.49 | 308,063.05 |
| * C 02/12/20 | 002215 | BARBARA BARREL C/O JOHN PAUL HESSBURG ONE WOODWARD AVE., STE. 2400 DETROIT, MI 48226 | UNSECURED CL# 97 PER COD 02/12/20 AMOUNT ALLOWED: $7,822.00 PAID @ 1.9481% | 7100-004 | | 152.38 | 307,910.67 |
| C 02/12/20 | 002216 | KERR, RUSSELL AND WEBER, PLC 500 WOODWARD AVE., SUITE 2500 DETROIT, MI 48226 | UNSECURED CL# 108 PER COD 02/12/20 AMOUNT ALLOWED: $26,090.34 PAID @ 1.9480% | 7100-000 | | 508.25 | 307,402.42 |
| C 02/12/20 | 002217 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 | UNSECURED CL# 109 PER COD 02/12/20 AMOUNT ALLOWED: $79,622.25 PAID @ 1.9480% | 7100-000 | | 1,551.08 | 305,851.34 |
| C 02/12/20 | 002218 | CBS TELEVISION NETWORK CBS BROADCASTING INC CBS LAW DEPT HELEN D'ANTONA 51 WEST 52ND ST NEW YORK NY 10019 | UNSECURED CL# 112 PER COD 02/12/20 AMOUNT ALLOWED: $722,060.00 PAID @ 1.9481% | 7100-000 | | 14,066.11 | 291,785.23 |
| C 02/12/20 | 002219 | CIT FINANCE, LLC C/O WELTMAN, WEINBERG, & REIS 3705 MARLANE DRIVE GROVE CITY, OH 43123 | UNSECURED CL# 117 PER COD 02/12/20 AMOUNT ALLOWED: $2,168.00 PAID @ 1.9483% | 7100-000 | | 42.24 | 291,742.99 |
| * C 02/12/20 | 002220 | CIT FINANCE, LLC C/O WELTMAN, WEINBERG, & REIS 3705 MARLANE DRIVE GROVE CITY, OH 43123 | UNSECURED CL# 118 PER COD 02/12/20 AMOUNT ALLOWED: $98,715.93 PAID @ 1.9481% | 7100-004 | | 1,923.04 | 289,819.95 |
| C 02/12/20 | 002221 | CIT FINANCE, LLC C/O WELTMAN, WEINBERG, & REIS 3705 MARLANE DRIVE GROVE CITY, OH 43123 | UNSECURED CL# 119 PER COD 02/12/20 AMOUNT ALLOWED: $4,294.94 PAID @ 1.9481% | 7100-000 | | 83.67 | 289,736.28 |
| C 02/12/20 | 002222 | CLAUDIA P. PHILLIPY 2616 INVERARY COVE MEMPHIS, TN 38119 | UNSECURED CL# 128 PER COD 02/12/2 AMOUNT ALLOWED: $8,000.00 PAID @ 1.9480% | 7100-000 | | 155.84 | 289,580.44 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/12/20 | 002223 | FORREST "BUTCH" FREEMAN OKLAHOMA COUNTY TREASURER 320 ROBERT S KERR, RM 307 OKLAHOMA CITY, OK 73102 | UNSECURED CL# 132 PER COD 02/12/20 AMOUNT ALLOWED: $3,000.00 PAID @ 1.9480% | 7100-000 | | 58.44 | 289,522.00 |
| C 02/12/20 | 002224 | MCCARTHY BOULEY & BARRY, P.C. C/O JORDAN L. SHAPIRO. SHAPIRO & HENDER 105 SALEM STREET MALDEN MA 02148 | UNSECURED CL# 133 PER COD 02/12/20 AMOUNT ALLOWED: $55,185.50 PAID @ 1.9480% | 7100-000 | | 1,075.04 | 288,446.96 |
| C 02/12/20 | 002225 | LARRY DAVIDSON 190 OAK ST. DURANT, OK 74701 | UNSECURED CL# 135 PER COD 02/12/20 AMOUNT ALLOWED: $2,700.00 PAID @ 1.9481% | 7100-000 | | 52.60 | 288,394.36 |
| C 02/12/20 | 002226 | ELVIRA WILLIAMS C/O BEN WELLS & ASSOC. 106 EAST GILMAN AVE. ARLINGTON, WA 98223 | UNSECURED CL# 136 PER COD 02/12/20 AMOUNT ALLOWED: $325,655.43 PAID @ 1.9481% | 7100-000 | | 6,343.94 | 282,050.42 |
| C 02/12/20 | 002227 | AT&T CORP C/O AT&T SERVICES, INC KAREN A. CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | UNSECURED CL# 142 PER COD 02/12/20 AMOUNT ALLOWED: $630.80 PAID @ 1.9483% | 7100-000 | | 12.29 | 282,038.13 |
| C 02/12/20 | 002228 | JILL A. NOLAN 5 TERAPIN STREET MASTIC, NY 11950 | UNSECURED CL# 145 PER COD 02/12/20 AMOUNT ALLOWED: $400.00 PAID @ 1.9475% | 7100-000 | | 7.79 | 282,030.34 |
| *C 02/12/20 | 002229 | YAHOO! INC. C/O LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB, P.C. 2600 EL CAMONO REAL SUITE 300 PALO ALTO CA 94306 | UNSECURED CL# 156 PER COD 02/12/20 AMOUNT ALLOWED: $20,259.97 PAID @ 1.9480% | 7100-004 | | 394.67 | 281,635.67 |
| C 02/12/20 | 002230 | JPMORGAN CHASE BANK, N.A. 611 WOODWARD AVE., 2ND FLOOR MAIL CODE MI1-8095 DETROIT, MI 48226 | UNSECURED CL# 162D PER COD 02/12/20 AMOUNT ALLOWED: $13,363,295.32 PAID @ 1.9481% | 7100-000 | | 260,324.08 | 21,311.59 |
| C 02/12/20 | 002231 | MARTHA GRANT 29 ELM ST. SHEWESBURY, MA 01545 | UNSECURED CL# 168B PER COD 02/12/20 AMOUNT ALLOWED: $3,375.00 PAID @ 1.9481% | 7100-000 | | 65.75 | 21,245.84 |
| C 02/12/20 | 002232 | Marcos Alegria 1604 Gaynor Ave. Richmond, CA 98401 | UNSECURED CL# 170B PER COD 02/12/20 AMOUNT ALLOWED: $1,825.00 PAID @ 1.9479% | 7100-000 | | 35.55 | 21,210.29 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) | 7 Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| C 02/12/20 | 002233 | Carole S. Baldwin<br>269 Del Sol Ave.<br>Davenport, FL  33837 | UNSECURED CL# 175 PER COD 02/12/20<br>AMOUNT ALLOWED: $8,473.38<br>PAID @ 1.9481% | 7100-000 | | 165.07 | 21,045.22 |
| C 02/12/20 | 002234 | Barbara J. Barber<br>P.O. Box 232<br>Seaside, OR  97138 | UNSECURED CL# 177 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,250.00<br>PAID @ 1.9480% | 7100-000 | | 121.75 | 20,923.47 |
| *C 02/12/20 | 002235 | Paula D. Barnes<br>24317 Songsparrow<br>Corona, CA  92883-4102 | UNSECURED CL# 178 PER COD 02/12/20<br>AMOUNT ALLOWED: $14,400.00<br>PAID @ 1.9481% | 7100-004 | | 280.52 | 20,642.95 |
| C 02/12/20 | 002236 | Clara C. Booher<br>8300 Plott Rd.<br>Charlotte, NC 28215-9499 | UNSECURED CL# 184B PER COD 02/12/20<br>AMOUNT ALLOWED: $5,225.00<br>PAID @ 1.9481% | 7100-000 | | 101.79 | 20,541.16 |
| C 02/12/20 | 002237 | Sharon Brockler<br>4 Ewald Dr.<br>Rochester, NY  14625 | UNSECURED CL# 188 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,050.00<br>PAID @ 1.9481% | 7100-000 | | 117.86 | 20,423.30 |
| C 02/12/20 | 002238 | Elisabeth Buzzelli<br>5140 Cecicia Sq.<br>Cumming, GA  30040 | UNSECURED CL# 190 PER COD 02/12/20<br>AMOUNT ALLOWED: $10,000.00<br>PAID @ 1.9480% | 7100-000 | | 194.80 | 20,228.50 |
| C 02/12/20 | 002239 | Kym Caddell<br>1701 S. Timber Court<br>Benbrook, TX 76126 | UNSECURED CL# 191B PER COD 02/12/20<br>AMOUNT ALLOWED: $2,825.00<br>PAID @ 1.9480% | 7100-000 | | 55.03 | 20,173.47 |
| C 02/12/20 | 002240 | Stephanie Ann Cavolt<br>3725 Durock Rd.<br>Shingle Springs, CA  95682 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $9,159.95<br>PAID @ 1.9480% | 7100-000 | | 178.44 | 19,995.03 |
| *C 02/12/20 | 002241 | Maria J. Ceballos<br>1112 Barclay Wood Drive<br>Ruskin, FL  33570 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $7,000.00<br>PAID @ 1.9480% | 7100-004 | | 136.36 | 19,858.67 |
| C 02/12/20 | 002242 | Catherine J. Clark<br>3909 W. 107th St.<br>Chicago, IL  60655 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $6,300.00<br>PAID @ 1.9481% | 7100-000 | | 122.73 | 19,735.94 |
| C 02/12/20 | 002243 | Sandra J. Cline<br>10 Fairchild Lane<br>Cazenovia, NY  13035 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $10,100.00<br>PAID @ 1.9480% | 7100-000 | | 196.75 | 19,539.19 |
| C 02/12/20 | 002244 | Carolyn Copsey<br>5713 A Harpers Farm Rd<br>Columbia, Maryland  21044 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $8,425.00<br>PAID @ 1.9480% | 7100-000 | | 164.12 | 19,375.07 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-44839 -MLO

Case Name: LIFESTYLE LIFT HOLDING, INC.

Taxpayer ID No: *******9516

For Period Ending: 09/09/20

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: Axos Bank

Account Number / CD #: *******0050 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/12/20 | 002245 | Marion (Pursley) Cruise<br>9945 Continental Drive<br>Taylor, MI 48180 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $7,000.00<br>PAID @ 1.9481% | 7100-000 | | 136.37 | 19,238.70 |
| C 02/12/20 | 002246 | Carol Cushing<br>9833 Daines Dr.<br>Temple City, CA 91780 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $6,600.00<br>PAID @ 1.9480% | 7100-000 | | 128.57 | 19,110.13 |
| *C 02/12/20 | 002247 | Cheryl R. Daly<br>225 W. 6th Ave.<br>Garnett, KS 66032 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $8,100.00<br>PAID @ 1.9480% | 7100-004 | | 157.79 | 18,952.34 |
| C 02/12/20 | 002248 | Susan Davi<br>2140 ParkPlace<br>Martinez, CA 94553-5060 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $325.00<br>PAID @ 1.9477% | 7100-000 | | 6.33 | 18,946.01 |
| C 02/12/20 | 002249 | Kay Domingo<br>1600 Poppy Way<br>Antioch, CA 94509 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $8,225.00<br>PAID @ 1.9481% | 7100-000 | | 160.23 | 18,785.78 |
| C 02/12/20 | 002250 | Shirley Drone<br>1226 Balesque<br>Kansas City, MO 64127 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $6,650.00<br>PAID @ 1.9481% | 7100-000 | | 129.55 | 18,656.23 |
| C 02/12/20 | 002251 | Beverly Duckworth<br>11987 Windy Lane<br>Forney, TX 75126 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $1,175.00<br>PAID @ 1.9481% | 7100-000 | | 22.89 | 18,633.34 |
| C 02/12/20 | 002252 | Charline E. Dye<br>3209 W. Avenue D<br>Lovington, NM 88260 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $4,225.00<br>PAID @ 1.9482% | 7100-000 | | 82.31 | 18,551.03 |
| C 02/12/20 | 002253 | Barry Engleberg<br>1423 Masters Dr.<br>Woodland Park, CO 80863 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $7,000.00<br>PAID @ 1.9480% | 7100-000 | | 136.36 | 18,414.67 |
| C 02/12/20 | 002254 | Lisa G. & John Feduccia<br>1034 St. Peter Street<br>Indianapolis, IN 46203 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $7,225.00<br>PAID @ 1.9481% | 7100-000 | | 140.75 | 18,273.92 |
| C 02/12/20 | 002255 | Mary Jeanne Flaherty<br>630 Snowball Road<br>Monroeville, PA 15146 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $6,550.00<br>PAID @ 1.9481% | 7100-000 | | 127.60 | 18,146.32 |
| C 02/12/20 | 002256 | Gloria Forgitano<br>96 Sherwood Drive<br>Mathuen, MA 01844 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $12,650.00<br>PAID @ 1.9481% | 7100-000 | | 246.43 | 17,899.89 |
| C 02/12/20 | 002257 | Linda S. Fuller | UNSECURED CL# PER COD 02/12/20 | 7100-000 | | 195.29 | 17,704.60 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3720 Snow Creek Drive<br>Aledo, TX 76008 | AMOUNT ALLOWED: $10,025.00<br>PAID @ 1.9480% | | | | |
| C 02/12/20 | 002258 | Ann E. Gilmore<br>2103 Rocky Mountain Drive<br>Lampasas, TX 76550 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $7,000.00<br>PAID @ 1.9480% | 7100-000 | | 136.36 | 17,568.24 |
| C 02/12/20 | 002259 | Sandra Gleason<br>P.O. Box 61<br>Valley Sp, CA 95252 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $8,000.00<br>PAID @ 1.9480% | 7100-000 | | 155.84 | 17,412.40 |
| C 02/12/20 | 002260 | Theresa Marie Gleason<br>P.O. Box 1128<br>Freedom, CA 95019 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $14,413.50<br>PAID @ 1.9480% | 7100-000 | | 280.78 | 17,131.62 |
| C 02/12/20 | 002261 | Deborah Lynn Griffith<br>440 Broadway St.<br>Gilroy, CA 95020 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $1,625.00<br>PAID @ 1.9483% | 7100-000 | | 31.66 | 17,099.96 |
| C 02/12/20 | 002262 | Maria Gulierrez<br>1824 SE Massachusetts Ave<br>Topeka, KS 66607 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $12,850.00<br>PAID @ 1.9480% | 7100-000 | | 250.32 | 16,849.64 |
| C 02/12/20 | 002263 | Marianna & Neil Harper<br>55514 Southern Hills<br>LaQuinta, CA 92253 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $3,525.00<br>PAID @ 1.9481% | 7100-000 | | 68.67 | 16,780.97 |
| C 02/12/20 | 002264 | John Wright Son Harrison<br>6249 Jack Thomas Drive<br>Indian Land, SC 29404 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $2,225.00<br>PAID @ 1.9479% | 7100-000 | | 43.34 | 16,737.63 |
| C 02/12/20 | 002265 | Irma Hatano<br>1545 N. Oakland Ave.<br>Ontario, CA 91762-1331 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $2,025.00<br>PAID @ 1.9481% | 7100-000 | | 39.45 | 16,698.18 |
| C 02/12/20 | 002266 | Caroline M. Hoerning<br>855 Aberdeen Rd.<br>Bay Shore, NY 11706 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $5,525.00<br>PAID @ 1.9481% | 7100-000 | | 107.63 | 16,590.55 |
| C 02/12/20 | 002267 | Linda Huffman<br>17032 E. Wiley Place<br>Parker, CO 80134 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $10,975.00<br>PAID @ 1.9481% | 7100-000 | | 213.80 | 16,376.75 |
| *C 02/12/20 | 002268 | Yris Ignacio<br>158 Wilcox Ave.<br>Elgin, IL 60123 | UNSECURED CL# PER COD 02/12/20<br>AMOUNT ALLOWED: $9,000.00<br>PAID @ 1.9481% | 7100-004 | | 175.33 | 16,201.42 |
| C 02/12/20 | 002269 | Marjorie W. Judge<br>29972 Chihuahua Valley Road | UNSECURED CL# 252B PER COD 02/12/20<br>AMOUNT ALLOWED: $7,425.00 | 7100-000 | | 144.64 | 16,056.78 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Warner Springs, CA  92086 | PAID @ 1.9480% | | | | |
| C  02/12/20 | 002270 | Clara V. Hall<br>PO Box 882<br>Biggs, CA 95917 | UNSECURED CL# 253B PER COD 02/12/20<br>AMOUNT ALLOWED: $2,375.00<br>PAID @ 1.9482% | 7100-000 | | 46.27 | 16,010.51 |
| C  02/12/20 | 002271 | Lisa Kaye<br>P.O. Box 280283<br>Northridge, CA  91328 | UNSECURED CL# 255 PER COD 02/12/20<br>AMOUNT ALLOWED: $8,750.00<br>PAID @ 1.9480% | 7100-000 | | 170.45 | 15,840.06 |
| C  02/12/20 | 002272 | Sharon E. Kramer<br>1305 5th Place N.<br>N. Clear Lake, PA 50428 | UNSECURED CL# 259 PER COD 02/12/20<br>AMOUNT ALLOWED: $7,000.00<br>PAID @ 1.9480% | 7100-000 | | 136.36 | 15,703.70 |
| *C  02/12/20 | 002273 | Joy Young Sook Kwon<br>1472-0 35th Ave. Apt. 11G<br>Flushing, NY 11364 | UNSECURED CL# 263 PER COD 02/12/20<br>AMOUNT ALLOWED: $11,700.00<br>PAID @ 1.9481% | 7100-004 | | 227.93 | 15,475.77 |
| C  02/12/20 | 002274 | Stephanie Lafond<br>P.O. Box 777462<br>Henderson, NV  89077 | UNSECURED CL# 264B PER COD 02/12/20<br>AMOUNT ALLOWED: $8,525.00<br>PAID @ 1.9480% | 7100-000 | | 166.07 | 15,309.70 |
| C  02/12/20 | 002275 | Michael Lavin<br>43 Bluff Street<br>Salem, NH  03079 | UNSECURED CL# 267B PER COD 02/12/20<br>AMOUNT ALLOWED: $1,725.00<br>PAID @ 1.9478% | 7100-000 | | 33.60 | 15,276.10 |
| C  02/12/20 | 002276 | Jing Cun Liu<br>249 Riviera Drive<br>Union City, CA  94587 | UNSECURED CL# 271 PER COD 02/12/20<br>AMOUNT ALLOWED: $4,500.00<br>PAID @ 1.9480% | 7100-000 | | 87.66 | 15,188.44 |
| C  02/12/20 | 002277 | Nancy Ann Lowe<br>6278 Sequoia Circle<br>Eden Prairie, MN  55346 | UNSECURED CL# 272 PER COD 02/12/20<br>AMOUNT ALLOWED: $3,048.00<br>PAID @ 1.9482% | 7100-000 | | 59.38 | 15,129.06 |
| *C  02/12/20 | 002278 | Frances G. Lozano<br>c/o Angie Lozano  4601 DeZavala #117<br>San Antonio, TX  78249 | UNSECURED CL# 273B PER COD 02/12/20<br>AMOUNT ALLOWED: $3,875.00<br>PAID @ 1.9481% | 7100-004 | | 75.49 | 15,053.57 |
| *C  02/12/20 | 002279 | Joy Dale Marshall<br>109 Hoedown Circle<br>Fountain, CO  80817 | UNSECURED CL# 277B PER COD 02/12/20<br>AMOUNT ALLOWED: $1,025.00<br>PAID @ 1.9483% | 7100-004 | | 19.97 | 15,033.60 |
| C  02/12/20 | 002280 | Phillip A. McDermott<br>14809 Pennfield Circ. #102<br>Silver Spring, MD 20906 | UNSECURED CL# 278B PER COD 02/12/20<br>AMOUNT ALLOWED: $4,017.50<br>PAID @ 1.9480% | 7100-000 | | 78.26 | 14,955.34 |
| C  02/12/20 | 002281 | Patricia McGougan<br>3980 96th Ave. SE<br>SE Mercer Island, WA  98040-3706 | UNSECURED CL# 280 PER COD 02/12/20<br>AMOUNT ALLOWED: $9,000.00<br>PAID @ 1.9480% | 7100-000 | | 175.32 | 14,780.02 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/12/20 | 002282 | Shari Lynn McGuigan<br>8074 Perrycreek Road #5<br>Somerset, CA 95684 | UNSECURED CL# 281 PER COD 02/12/20<br>AMOUNT ALLOWED: $1,800.00<br>PAID @ 1.9483% | 7100-000 | | 35.07 | 14,744.95 |
| C | 02/12/20 | 002283 | Denise McKeever<br>312 Lakeshore Dr.<br>Elk City, OK 73644 | UNSECURED CL# 282 PER COD 02/12/20<br>AMOUNT ALLOWED: $12,000.00<br>PAID @ 1.9481% | 7100-000 | | 233.77 | 14,511.18 |
| C | 02/12/20 | 002284 | Pamela D. McLain<br>214 Apex Dr.<br>Conway, SC 29526 | UNSECURED CL# 283B PER COD 02/12/20<br>AMOUNT ALLOWED: $8,075.00<br>PAID @ 1.9481% | 7100-000 | | 157.31 | 14,353.87 |
| *C | 02/12/20 | 002285 | Louise McNaughton<br>1070 Royal Drive<br>Amherst, OH 44001 | UNSECURED CL# 284B PER COD 02/12/20<br>AMOUNT ALLOWED: $936.15<br>PAID @ 1.9484% | 7100-004 | | 18.24 | 14,335.63 |
| C | 02/12/20 | 002286 | Lucia Medina<br>P.O. Box 1570 Gardena<br>Gardena, CA 90249 | UNSECURED CL# 286 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,519.95<br>PAID @ 1.9480% | 7100-000 | | 127.01 | 14,208.62 |
| *C | 02/12/20 | 002287 | Sonia R. Miler<br>81 Hillside Dr.<br>Avon, NY 14414 | UNSECURED CL# 289 PER COD 02/12/20<br>AMOUNT ALLOWED: $9,300.00<br>PAID @ 1.9481% | 7100-004 | | 181.17 | 14,027.45 |
| C | 02/12/20 | 002288 | Wendy Miller<br>231 Lathrop Way H<br>Sacramento, CA 95815 | UNSECURED CL# 290B PER COD 02/12/20<br>AMOUNT ALLOWED: $625.00<br>PAID @ 1.9472% | 7100-000 | | 12.17 | 14,015.28 |
| C | 02/12/20 | 002289 | Janice Morales<br>2211 Carson Dr.<br>Westlinn, OR 97068 | UNSECURED CL# 291B PER COD 02/12/20<br>AMOUNT ALLOWED: $9,725.00<br>PAID @ 1.9481% | 7100-000 | | 189.45 | 13,825.83 |
| C | 02/12/20 | 002290 | Maria Moreno<br>24365 Hartland<br>West Hill, CA 91307 | UNSECURED CL# 292B PER COD 02/12/20<br>AMOUNT ALLOWED: $10,725.00<br>PAID @ 1.9481% | 7100-000 | | 208.93 | 13,616.90 |
| C | 02/12/20 | 002291 | Betty L. Mullins<br>1206 Lisa-Renee Drive<br>Hamilton, OH 45013 | UNSECURED CL# 295B PER COD 02/12/20<br>AMOUNT ALLOWED: $7,225.00<br>PAID @ 1.9481% | 7100-000 | | 140.75 | 13,476.15 |
| C | 02/12/20 | 002292 | Erica Nordstrom<br>470 Sandhill Rd.<br>Wantagh, NY 11793 | UNSECURED CL# 298B PER COD 02/12/20<br>AMOUNT ALLOWED: $5,090.00<br>PAID @ 1.9479% | 7100-000 | | 99.15 | 13,377.00 |
| C | 02/12/20 | 002293 | Shirley Ortiz-Estrada<br>1910 78th Ave.<br>Greenley, CO 80634 | UNSECURED CL# 299B PER COD 02/12/20<br>AMOUNT ALLOWED: $9,075.00<br>PAID @ 1.9481% | 7100-000 | | 176.79 | 13,200.21 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *C 02/12/20 | 002294 | Suzanne Parisi<br>1619 E. Nebraska Ave.<br>St. Paul, MN 55106 | UNSECURED CL# 300 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,783.00<br>PAID @ 1.9481% | 7100-004 | | 120.45 | 13,079.76 |
| C 02/12/20 | 002295 | Clara E. Payne<br>P.O. Box 2066<br>Huntsville, AL 35804 | UNSECURED CL# 301B PER COD 02/12/20<br>AMOUNT ALLOWED: $4,75.00<br>PAID @ 1.9480% | 7100-000 | | 81.33 | 12,998.43 |
| C 02/12/20 | 002296 | Carole Racobs<br>1648 Brentwood Way<br>Hemet, CA 92545 | UNSECURED CL# 305B PER COD 02/12/20<br>AMOUNT ALLOWED: $925.00<br>PAID @ 1.9481% | 7100-000 | | 18.02 | 12,980.41 |
| C 02/12/20 | 002297 | Rowina T. Reynolds<br>9801 Grosspoint Rd.<br>Skokie, IL 60076 | UNSECURED CL# 307 PER COD 02/12/20<br>AMOUNT ALLOWED: $10,750.00<br>PAID @ 1.9480% | 7100-000 | | 209.41 | 12,771.00 |
| C 02/12/20 | 002298 | Linda Ritterbusch<br>1108 W. Edwards St.<br>Maryville, MO 64468 | UNSECURED CL# 308B PER COD 02/12/20<br>AMOUNT ALLOWED: $11,725.00<br>PAID @ 1.9481% | 7100-000 | | 228.41 | 12,542.59 |
| C 02/12/20 | 002299 | Amos M. Robinson<br>324 Springtree<br>Cibolo, TX 78108 | UNSECURED CL# 309 PER COD 02/12/20<br>AMOUNT ALLOWED: $15,000.00<br>PAID @ 1.9481% | 7100-000 | | 292.21 | 12,250.38 |
| C 02/12/20 | 002300 | June Samartino<br>14 St. Johns Lane<br>Mullica Hill, NJ 08062 | UNSECURED CL# 312B PER COD 02/12/20<br>AMOUNT ALLOWED: $425.00<br>PAID @ 1.9482% | 7100-000 | | 8.28 | 12,242.10 |
| C 02/12/20 | 002301 | Carol Saunders<br>12 Center Rd.<br>Niantic, CT 06357 | UNSECURED CL# 314 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,400.00<br>PAID @ 1.9480% | 7100-000 | | 124.67 | 12,117.43 |
| C 02/12/20 | 002302 | Karen J. Shovey<br>56322 Handley<br>Yucca Valley, CA 92284 | UNSECURED CL# 319 PER COD 02/12/20<br>AMOUNT ALLOWED: $10,600.00<br>PAID @ 1.9480% | 7100-000 | | 206.49 | 11,910.94 |
| C 02/12/20 | 002303 | Constancia Silcott<br>3508 Green Garden Circle #101<br>Virginia Beach, VA 23453 | UNSECURED CL# 320 PER COD 02/12/20<br>AMOUNT ALLOWED: $5,700.00<br>PAID @ 1.9481% | 7100-000 | | 111.04 | 11,799.90 |
| C 02/12/20 | 002304 | Patricia J. Smith<br>54 Countryside Dr.<br>Prosperity, SC 29127 | UNSECURED CL# 323B PER COD 02/12/20<br>AMOUNT ALLOWED: $10,225.00<br>PAID @ 1.9481% | 7100-000 | | 199.19 | 11,600.71 |
| C 02/12/20 | 002305 | Patricia Diane Stapp<br>1054 Concord Rd.<br>Shadydale, GA 31085 | UNSECURED CL# 324B PER COD 02/12/20<br>AMOUNT ALLOWED: $5,725.00<br>PAID @ 1.9481% | 7100-000 | | 111.53 | 11,489.18 |
| C 02/12/20 | 002306 | Dolores R. Thomas | UNSECURED CL# 328 PER COD 02/12/20 | 7100-000 | | 148.05 | 11,341.13 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 153 Fuller St. Brookine, MA 02446 | AMOUNT ALLOWED: $7,600.00 PAID @ 1.9480% | | | | |
| C 02/12/20 | 002307 | Candida Torres 277 Gladiola Rd. NE Palm Bay, FL 32907 | UNSECURED CL# 330 PER COD 02/12/20 AMOUNT ALLOWED: $6,109.95 PAID @ 1.9481% | 7100-000 | | 119.03 | 11,222.10 |
| C 02/12/20 | 002308 | Judi W. Tremain 3518 SE 27th Street Okeechobee, FL 34974 | UNSECURED CL# 331 PER COD 02/12/20 AMOUNT ALLOWED: $8,100.00 PAID @ 1.9480% | 7100-000 | | 157.79 | 11,064.31 |
| * C 02/12/20 | 002309 | Louis D. Vaccaro 45 Boone Street Yonkers, NY 10704 | UNSECURED CL# 332 PER COD 02/12/20 AMOUNT ALLOWED: $12,600.00 PAID @ 1.9480% | 7100-004 | | 245.45 | 10,818.86 |
| C 02/12/20 | 002310 | Connie Valenzuela 9852 Belmont St. #3 Bellflower, CA 90706 | UNSECURED CL# 333 PER COD 02/12/20 AMOUNT ALLOWED: $12,995.00 PAID @ 1.9481% | 7100-000 | | 253.15 | 10,565.71 |
| * C 02/12/20 | 002311 | Janet Vician 936 E. Travelers Trail Burnsville, MN 55337 | UNSECURED CL# 335 PER COD 02/12/20 AMOUNT ALLOWED: $2,300.00 PAID @ 1.9483% | 7100-004 | | 44.81 | 10,520.90 |
| C 02/12/20 | 002312 | Marilyn Wells 18310 Robin Lane Homewood, IL 60430 | UNSECURED CL# 338 PER COD 02/12/20 AMOUNT ALLOWED: $6,200.00 PAID @ 1.9481% | 7100-000 | | 120.78 | 10,400.12 |
| * C 02/12/20 | 002313 | Margarita Witham 10238 Bayou Trail Ln. Houston, TX 77064 | UNSECURED CL# 341 PER COD 02/12/20 AMOUNT ALLOWED: $10,419.95 PAID @ 1.9481% | 7100-004 | | 202.99 | 10,197.13 |
| * C 02/12/20 | 002314 | Roger Witham 10238 Bayou Trail Ln. Houston, TX 77064 | UNSECURED CL# 342 PER COD 02/12/20 AMOUNT ALLOWED: $12,419.95 PAID @ 1.9480% | 7100-004 | | 241.94 | 9,955.19 |
| C 02/12/20 | 002315 | Pitzu Yang 102 County Road 958 Tishomingo, MS 38873 | UNSECURED CL# 344 PER COD 02/12/20 AMOUNT ALLOWED: $30,000.00 PAID @ 1.9481% | 7100-000 | | 584.42 | 9,370.77 |
| C 02/12/20 | 002316 | Mary J. Zoghby 7091 Wynncliff Dr. Mobile, AL 36665-5503 | UNSECURED CL# 346 PER COD 02/12/20 AMOUNT ALLOWED: $76,763.00 PAID @ 1.9480% | 7100-000 | | 1,495.38 | 7,875.39 |
| C 02/12/20 | 002317 | Edna Mc Millin 6602 Network Circle Las Vegas, NV 89156 | UNSECURED CL# 347B PER COD 02/12/20 AMOUNT ALLOWED: $5,640.50 PAID @ 1.9481% | 7100-000 | | 109.88 | 7,765.51 |
| C 02/12/20 | 002318 | Shirley Moore 16371 SE 83rd Ave | UNSECURED CL# 348 PER COD 02/12/20 AMOUNT ALLOWED: $11,024.22 | 7100-000 | | 214.76 | 7,550.75 |

| Case No: | 15-44839 -MLO | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0050 Checking |
| Taxpayer ID No: | *******9516 | | | |
| For Period Ending: | 09/09/20 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Summerfield, FL 34491 | PAID @ 1.9481% | | | | |
| C 02/12/20 | 002319 | Marion Cruise<br>9945 Continential Dr.<br>Taylor, Mi 48180 | UNSECURED CL# 349 PER COD 02/12/20<br>AMOUNT ALLOWED: $7,000.00<br>PAID @ 1.9480% | 7100-000 | | 136.36 | 7,414.39 |
| C 02/12/20 | 002320 | Paula Anding<br>c/o Exall & Wood 3838 Oaklawn Ave Suite 1750<br>Dallas, TX 75219 | UNSECURED CL# 350 PER COD 02/12/20<br>AMOUNT ALLOWED: $16,500.00<br>PAID @ 1.9481% | 7100-000 | | 321.43 | 7,092.96 |
| C 02/12/20 | 002321 | Mary Flaherty<br>630 Snowball Rd<br>Monroeville, PA 15146 | UNSECURED CL# 351 PER COD 02/12/20<br>AMOUNT ALLOWED: $6,550.00<br>PAID @ 1.9481% | 7100-000 | | 127.60 | 6,965.36 |
| C 02/12/20 | 002322 | Nina Walters<br>12746 Justin Trial<br>Houston, TX 77070 | UNSECURED CL# 352 PER COD 02/12/20<br>AMOUNT ALLOWED: $27,618.00<br>PAID @ 1.9480% | 7100-000 | | 538.01 | 6,427.35 |
| * C 02/12/20 | 002323 | Betty Tate<br>116 East Berry St 1400 Tower<br>Fort Wayne, IN 46802 | UNSECURED CL# 353B PER COD 02/12/20<br>AMOUNT ALLOWED: $9,075.00<br>PAID @ 1.9481% | 7100-004 | | 176.79 | 6,250.56 |
| * C 02/12/20 | 002324 | Gail Doukas<br>c/o Scott Murphy 3117 Edgewater Dr.<br>Orlando, FL 32804 | UNSECURED CL# 355 PER COD 02/12/20<br>AMOUNT ALLOWED: $15,000.00<br>PAID @ 1.9481% | 7100-004 | | 292.21 | 5,958.35 |
| * C 02/12/20 | 002325 | Karen Degenhardt<br>c/o Bill Ucherek<br>15301 | UNSECURED CL# 356 PER COD 02/12/20<br>AMOUNT ALLOWED: $8,492.96<br>PAID @ 1.9480% | 7100-004 | | 165.44 | 5,792.91 |
| C 02/12/20 | 002326 | Barbara Stoll<br>C/O Robert Eckinger<br>1611 North Main St.<br>Suite North<br>Canton, OH 44720 | UNSECURED CL# 358B PER COD 02/12/20<br>AMOUNT ALLOWED: $8,575.00<br>PAID @ 1.9481% | 7100-000 | | 167.05 | 5,625.86 |
| C 02/12/20 | 002327 | Bonnie Williams<br>10 Cassia Lane<br>Debary, FL 32713 | UNSECURED CL# 360B PER COD 02/12/20<br>AMOUNT ALLOWED: $428.27<br>PAID @ 1.9474% | 7100-000 | | 8.34 | 5,617.52 |
| C 02/12/20 | 002328 | Diane Gruver<br>1136 Hedgestone Drive<br>San Antonio, TX 78258 | UNSECURED CL# 361B PER COD 02/12/20<br>AMOUNT ALLOWED: $6,355.00<br>PAID @ 1.9481% | 7100-000 | | 123.80 | 5,493.72 |
| C 02/12/20 | 002329 | Gloria Forgitano<br>96 Sherwood Dr.<br>Methuen, MA 01844 | UNSECURED CL# 363 PER COD 02/12/2<br>AMOUNT ALLOWED: $10,915.00<br>PAID @ 1.9481% | 7100-000 | | 212.63 | 5,281.09 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-44839 -MLO | |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | |
| | | |
| Taxpayer ID No: | *******9516 | |
| For Period Ending: | 09/09/20 | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/12/20 | 002330 | Marc Loveland<br>331 Butternut Rd<br>Unadilla, NY 13849 | UNSECURED CL# 364 PER COD 02/12/20<br>AMOUNT ALLOWED: $10,000.00<br>PAID @ 1.9481% | 7100-000 | | 194.81 | 5,086.28 |
| C 02/12/20 | 002331 | Pamela Greenfield<br>14654 Braddock Oak Dr.<br>Orlando, FL 32837 | UNSECURED CL# 366 PER COD 02/12/20<br>AMOUNT ALLOWED: $261,000.00<br>PAID @ 1.9480% | 7100-000 | | 5,084.41 | 1.87 |
| C 02/12/20 | 002332 | US BANKRUPTCY COURT<br>211 WEST FORT STREET<br>17TH FLOOR<br>DETROIT, MI 48226 | UNDER $5.00 DIVIDEND P/O 02/12/20<br>PAID ELECTRONICALLY THRU ACH ON<br>02/12/20<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #     CLAIM #     DIVIDEND<br>========================<br>171    000025    1.87 | 7100-001 | | 1.87 | 0.00<br><br><br><br><br>0.00 |
| * C 03/24/20 | 002087 | Gennie Gehrkin<br>9604 Ivy Bend St.<br>San Antonio, TX 78250 | Stop Payment Reversal<br>STOP PAYMENT | 5600-004 | | -5,030.00 | 5,030.00 |
| * C 03/24/20 | 002220 | CIT FINANCE, LLC<br>C/O WELTMAN, WEINBERG, & REIS<br>3705 MARLANE DRIVE<br>GROVE CITY, OH 43123 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,923.04 | 6,953.04 |
| C 04/08/20 | 002333 | Gennie Gehrkin<br>1212 Stinsford St.<br>Newark, NJ 19713 | PRIORITY CL# 227 PER COD 02/12/20<br>RETURN OF DEPOSIT | 5600-000 | | 5,030.00 | 1,923.04 |
| C 04/08/20 | 002334 | CIT FINANCE, LLC<br>C/O WELTMAN, WEINBERG, & REIS<br>3705 MARLANE DRIVE<br>GROVE CITY, OH 43123 | UNSECURED CL# 118 PER COD 02/12/20<br>AMOUNT ALLOWED: $98,715.93<br>PAID @ 1.9481% | 7100-000 | | 1,923.04 | 0.00 |
| * C 04/23/20 | | STATE OF OHIO<br>OHIO DEPARTMENT OF TAXATION<br>PO BOX 2679<br>COLUMBUS, OH 43270-2679 | WAGE WITHHOLDING TAXES<br>VOID WIRE. CHECK WILL BE ISSUED TO<br>STATE OF OHIO. | 5300-003 | | -259.13 | 259.13 |
| * C 05/14/20 | 002033 | INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999 | Stop Payment Reversal<br>STOP PAYMENT | 5300-004 | | -1,315.56 | 1,574.69 |
| * C 05/14/20 | 002034 | FEDERAL WITHHOLDING<br>C/O IRS<br>CINCINNAIT, OH 45999 | Stop Payment Reversal<br>STOP PAYMENT | 5300-004 | | -4,243.76 | 5,818.45 |
| * C 05/14/20 | 002035 | MEDICARE<br>c/o IRS<br>CINCINNATI, OH 45999 | Stop Payment Reversal<br>STOP PAYMENT | 5300-004 | | -307.67 | 6,126.12 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *C 05/14/20 | 002037 | CITY OF INDEPENDENCE 6800 BRECKSVILLE ROAD INDEPENDENCE, OH 44131 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -129.56 | 6,255.68 |
| *C 05/15/20 | 002054 | Sandy Beecham 505 Pinchot Way Woodstock, GA 30188 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -2,200.00 | 8,455.68 |
| *C 05/15/20 | 002061 | Mary K. Brunner 108 Hemstead Lake Bluff, IL 60044 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -400.00 | 8,855.68 |
| *C 05/15/20 | 002068 | Madeleine O'Dell Convi 777 Sanchez St. San Francisco, CA 94114 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -400.00 | 9,255.68 |
| *C 05/15/20 | 002083 | Mary Findley 569 Livingston Rd. Atp. 5 Crossville, TN 38555 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -1,200.00 | 10,455.68 |
| *C 05/15/20 | 002122 | Frances G. Lozano c/o Angie Lozano 4601 DeZavala #117 San Antonio, TX 78249 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -2,775.00 | 13,230.68 |
| *C 05/15/20 | 002123 | Mary S. Maddox P.O. Box 557 Appling, GA 30802 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -400.00 | 13,630.68 |
| *C 05/15/20 | 002126 | Joy Dale Marshall 109 Hoedown Circle Fountain, CO 80817 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -2,775.00 | 16,405.68 |
| *C 05/15/20 | 002132 | Jeanne Mehrtens 1421 Brockman Circle Charleston, SC 29412 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -1,300.00 | 17,705.68 |
| *C 05/15/20 | 002139 | Linda Nelson 208 Charleston Lane. Maryville, TN 37803 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -2,440.00 | 20,145.68 |
| *C 05/15/20 | 002163 | Stephanie Taylor 2158 Main St. Wailuku, HI 96793 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -400.00 | 20,545.68 |
| *C 05/18/20 | 002165 | Pamela Vattekattu 223 W. Third St. Greenville, OH 45331 | Stop Payment Reversal STOP PAYMENT | 5600-004 | | -500.00 | 21,045.68 |
| *C 05/18/20 | 002170 | Linda Wyman | Stop Payment Reversal | 5600-004 | | -400.00 | 21,445.68 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1020 Citrus Wau #201<br>Delray Beach, FL 33445 | STOP PAYMENT | | | | |
| * C 05/18/20 | 002171 | Suzanne D. Yoder<br>6115 Back Bay Ln<br>Austin, TX 78739 | Stop Payment Reversal<br>STOP PAYMENT | 5600-004 | | -400.00 | 21,845.68 |
| * C 05/18/20 | 002173 | Betty Tate<br>116 East Berry St 1400 Tower<br>Fort Wayne, IN 46802 | Stop Payment Reversal<br>STOP PAYMENT | 5600-004 | | -2,775.00 | 24,620.68 |
| * C 05/18/20 | 002215 | BARBARA BARREL<br>C/O JOHN PAUL HESSBURG<br>ONE WOODWARD AVE., STE. 2400<br>DETROIT, MI 48226 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -152.38 | 24,773.06 |
| * C 05/18/20 | 002229 | YAHOO! INC.<br>C/O LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB, P.C.<br>2600 EL CAMONO REAL<br>SUITE 300<br>PALO ALTO CA 94306 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -394.67 | 25,167.73 |
| * C 05/18/20 | 002235 | Paula D. Barnes<br>24317 Songsparrow<br>Corona, CA 92883-4102 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -280.52 | 25,448.25 |
| * C 05/18/20 | 002241 | Maria J. Ceballos<br>1112 Barclay Wood Drive<br>Ruskin, FL 33570 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -136.36 | 25,584.61 |
| * C 05/18/20 | 002247 | Cheryl R. Daly<br>225 W. 6th Ave.<br>Garnett, KS 66032 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -157.79 | 25,742.40 |
| * C 05/18/20 | 002268 | Yris Ignacio<br>158 Wilcox Ave.<br>Elgin, IL 60123 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -175.33 | 25,917.73 |
| * C 05/18/20 | 002273 | Joy Young Sook Kwon<br>1472-0 35th Ave. Apt. 11G<br>Flushing, NY 11364 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -227.93 | 26,145.66 |
| * C 05/18/20 | 002278 | Frances G. Lozano<br>c/o Angie Lozano 4601 DeZavala #117<br>San Antonio, TX 78249 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -75.49 | 26,221.15 |
| * C 05/18/20 | 002279 | Joy Dale Marshall<br>109 Hoedown Circle<br>Fountain, CO 80817 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -19.97 | 26,241.12 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:  15-44839 -MLO

Case Name:  LIFESTYLE LIFT HOLDING, INC.

Trustee Name:  BASIL T. SIMON, TRUSTEE

Bank Name:  Axos Bank

Account Number / CD #:  *******0050  Checking

Taxpayer ID No:  *******9516

For Period Ending:  09/09/20

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C 05/18/20 | 002285 | Louise McNaughton 1070 Royal Drive Amherst, OH 44001 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -18.24 | 26,259.36 |
| * C 05/18/20 | 002287 | Sonia R. Miler 81 Hillside Dr. Avon, NY 14414 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -181.17 | 26,440.53 |
| * C 05/18/20 | 002294 | Suzanne Parisi 1619 E. Nebraska Ave. St. Paul, MN 55106 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -120.45 | 26,560.98 |
| * C 05/18/20 | 002309 | Louis D. Vaccaro 45 Boone Street Yonkers, NY 10704 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -245.45 | 26,806.43 |
| * C 05/18/20 | 002311 | Janet Vician 936 E. Travelers Trail Burnsville, MN 55337 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -44.81 | 26,851.24 |
| * C 05/18/20 | 002313 | Margarita Witham 10238 Bayou Trail Ln. Houston, TX 77064 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -202.99 | 27,054.23 |
| * C 05/18/20 | 002314 | Roger Witham 10238 Bayou Trail Ln. Houston, TX 77064 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -241.94 | 27,296.17 |
| * C 05/18/20 | 002323 | Betty Tate 116 East Berry St 1400 Tower Fort Wayne, IN 46802 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -176.79 | 27,472.96 |
| * C 05/18/20 | 002324 | Gail Doukas c/o Scott Murphy 3117 Edgewater Dr. Orlando, FL 32804 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -292.21 | 27,765.17 |
| * C 05/18/20 | 002325 | Karen Degenhardt c/o Bill Ucherek 15301 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -165.44 | 27,930.61 |
| * C 05/19/20 | 002177 | Lynn Burrows 3043 Mt Baker Circle Oak Harbor, WA 98277 | VOID CK# 2177/CHEC K RETURNED | 5600-003 | | -2,000.00 | 29,930.61 |
| C 05/19/20 | 002335 | INTERNAL REVENUE SERVICE CINCINNATI, OH 45999 | WAGE WITHHOLDING TAXES TAX ID# 20-2659516 | 5300-000 | | 1,315.56 | 28,615.05 |
| C 05/19/20 | 002336 | FEDERAL WITHHOLDING | WAGE WITHHOLDING TAXES | 5300-000 | | 4,243.76 | 24,371.29 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-44839 -MLO |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. |
| | |
| Taxpayer ID No: | *******9516 |
| For Period Ending: | 09/09/20 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | C/O IRS<br>CINCINNAIT, OH 45999 | TAX ID# 20-2659516 | | | | |
| C 05/19/20 | 002337 | MEDICARE<br>c/o IRS<br>CINCINNATI, OH 45999 | WAGE WITHHOLDING TAXES<br>TAX ID# 20-2659516 | 5300-000 | | 307.67 | 24,063.62 |
| *C 05/19/20 | 002338 | CITY OF INDEPENDENCE<br>6800 BRECKSVILLE ROAD<br>INDEPENDENCE, OH 44131 | WAGE WITHHOLDING TAXES<br>TAX ID# 20-2659516 | 5300-004 | | 129.56 | 23,934.06 |
| C 05/19/20 | 002339 | STATE OF OHIO<br>OHIO DEPARTMENT OF TAXATION<br>PO BOX 2679<br>COLUMBUS, OH 43270-2679 | WAGE WITHHOLDING TAXES<br>TAX ID# 20-2659516 | 5300-000 | | 259.13 | 23,674.93 |
| C 05/19/20 | 002340 | US BANKRUPTCY COURT<br>211 WEST FORT STREET<br>17TH FLOOR<br>DETROIT, MI  48226 | UNCLAIMED DIVIDENDS<br>VOID CHECK 2340.  FUNDS PAID<br>ELECTRONICALLY THRU ACH TO THE<br>COURT ON 05/26/20.<br>DIVIDENDS REMITTED TO THE COURT | | | 23,674.93 | 0.00 |
| | | | ITEM #       CLAIM #       DIVIDEND | | | | |
| | | | 367        000181        2,200.00 | 5600-001 | | | 0.00 |
| | | | 375        000189        400.00 | 5600-001 | | | 0.00 |
| | | | 387        000201        400.00 | 5600-001 | | | 0.00 |
| | | | 407        000221        1,200.00 | 5600-001 | | | 0.00 |
| | | | 459        000273A       2,775.00 | 5600-001 | | | 0.00 |
| | | | 460        000274        400.00 | 5600-001 | | | 0.00 |
| | | | 463        000277A       2,775.00 | 5600-001 | | | 0.00 |
| | | | 473        000287        1,300.00 | 5600-001 | | | 0.00 |
| | | | 482        000296        2,440.00 | 5600-001 | | | 0.00 |
| | | | 513        000327        400.00 | 5600-001 | | | 0.00 |
| | | | 520        000334        500.00 | 5600-001 | | | 0.00 |
| | | | 529        000343        400.00 | 5600-001 | | | 0.00 |
| | | | 531        000345        400.00 | 5600-001 | | | 0.00 |
| | | | 539        000353A       2,775.00 | 5600-001 | | | 0.00 |
| | | | 545        000359        2,000.00 | 5600-001 | | | 0.00 |
| | | | 243        000097        152.38 | 7100-001 | | | 0.00 |
| | | | 303        000156        394.67 | 7100-001 | | | 0.00 |
| | | | 364        000178        280.52 | 7100-001 | | | 0.00 |
| | | | 380        000194        136.36 | 7100-001 | | | 0.00 |
| | | | 395        000209        157.79 | 7100-001 | | | 0.00 |
| | | | 433        000247        175.33 | 7100-001 | | | 0.00 |
| | | | 449        000263        227.93 | 7100-001 | | | 0.00 |
| | | | 580        000273B       75.49 | 7100-001 | | | 0.00 |
| | | | 581        000277B       19.97 | 7100-001 | | | 0.00 |
| | | | 584        000284B       18.24 | 7100-001 | | | 0.00 |

| Case No: | 15-44839 -MLO | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0050 Checking |
| Taxpayer ID No: | *******9516 | | | |
| For Period Ending: | 09/09/20 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 475 | 000289 | 181.17 | 7100-001 | | | 0.00 |
| | | | 486 | 000300 | 120.45 | 7100-001 | | | 0.00 |
| | | | 518 | 000332 | 245.45 | 7100-001 | | | 0.00 |
| | | | 521 | 000335 | 44.81 | 7100-001 | | | 0.00 |
| | | | 527 | 000341 | 202.99 | 7100-001 | | | 0.00 |
| | | | 528 | 000342 | 241.94 | 7100-001 | | | 0.00 |
| | | | 598 | 000353B | 176.79 | 7100-001 | | | 0.00 |
| | | | 541 | 000355 | 292.21 | 7100-001 | | | 0.00 |
| | | | 542 | 000356 | 165.44 | 7100-001 | | | 0.00 |
| C  07/09/20 | | BASIL T. SIMON, TRUSTEE | REIMBURSE OVERPAYMENT TO COURT (TOTAL UNCLAIMED DIVIDENDS WERE $23,674.93 BUT TRUSTEE PAID TO THE COURT $23,675.93) | | 2100-000 | | -1.00 | 1.00 |
| C  07/09/20 | 002341 | U S BANKRUPTCY COURT 211 FORT STREET 17TH FLOOR DETROIT, MI 48226 | OVERPAYMENT OF UNCLAIMED DIVIDENDS TO COURT.  PAYMENT SHOULD HAVE BEEN $23,674.93, BUT TRUSTEE PAID $23,675.93.  THIS CORRECTS THE SHORTAGE IN THE BANK ACCOUNT FROM 05/19/20. VOID CHECK SINCE THIS WAS AN OVERPAYMENT PAID TO THE COURT THRU ACH ON 05/19/20 | | 7100-000 | | 1.00 | 0.00 |
| *C  08/19/20 | 002338 | CITY OF INDEPENDENCE 6800 BRECKSVILLE ROAD INDEPENDENCE, OH 44131 | Stop Payment Reversal STOP PAYMENT | | 5300-004 | | -129.56 | 129.56 |
| C  08/20/20 | 002342 | US BANKRUPTCY COURT 211 WEST FORT STREET 17TH FLOOR DETROIT, MI  48226 | UNCLAIMED FUNDS VOID CHECK.  PAID ELECTRONICALLY THRU ACH ON 08/20/20 | | 5300-001 | | 129.56 | 0.00 |

* Reversed
t Funds Transfer
C Bank Cleared

| Account | | Balance Forward | 0.00 | | | 385 | Checks | 1,189,226.35 |
|---|---|---|---|---|---|---|---|---|
| *******0050 | 14 | Deposits | 130,094.50 | | | 0 | Adjustments Out | 0.00 |
| | 0 | Interest Postings | 0.00 | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $ 130,094.50 | | | | Total | $ 1,189,226.35 |
| | 0 | Adjustments In | 0.00 | | | | | |
| | 1 | Transfers In | 1,059,131.85 | | | | | |
| | | Total | $ 1,189,226.35 | | | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-44839 -MLO | |
| Case Name: | LIFESTYLE LIFT HOLDING, INC. | |
| Taxpayer ID No: | *******9516 | |
| For Period Ending: | 09/09/20 | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0050  Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Report Totals

|  |  |  |  |  |
|---|---|---|---|---|
|  | Balance Forward | 0.00 |  |  |
| 94 | Deposits | 4,019,645.69 | 483 Checks | 3,984,041.53 |
| 0 | Interest Postings | 0.00 | 36 Adjustments Out | 35,604.16 |
|  |  |  | 1 Transfers Out | 1,059,131.85 |
|  | Subtotal | $ 4,019,645.69 |  |  |
|  |  |  | Total | $ 5,078,777.54 |
| 0 | Adjustments In | 0.00 |  |  |
| 1 | Transfers In | 1,059,131.85 |  |  |
|  | Total | $ 5,078,777.54 | Net Total Balance | $ 0.00 |